EXHIBIT 1: GOVERNMENT JAMES LOG

NOTES

- Unless otherwise explicitly stated, references to "Jon," "Jonathan," "J.Y." and "Yioulos" are references to indicted co-conspirator Jonathan Yioulos

- Consistent with concern for the privacy and safety of victims, witnesses, and third-parties who are mentioned during the course of the conspiracy but who have not been charged with any crimes the government has redacted identifying information and, instead, uses initials. For sham companies and their purported owners, the government has followed the convention in Paragraph 13 of the Indictment. It has used that same convention when an email address associated with that company would otherwise identify it. Sometimes, where an individual is mentioned but is only relevant for purposes of showing that the Tews owed that person a debt or debts and were looking to get money from NAC to repay it, the word [redacted] has simply been inserted.

- Bank account information and addresses that are described in full in the underlying communication have also been redacted. Bank accounts are described using the last four digits of the account number. Addresses have been removed.

- The "Source" column uses the internal discovery numbers used in the government's productions to defense counsel so that they can be conveniently referenced. "SW_FIL" means that the item was released to the government only after going through the filter process but was produced to defense counsel by the filter team at the beginning of their representation. Defendants have had access to all of the unfiltered materials since 2021. Filtered Cellebrite reports and filtered spreadsheets from the apple return were produced to defense counsel on November 13, 2023. They were then place dinto a new database and re-produced with news Bates numbers on November 30, 2023.

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

**August 2018**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 1 | 8/7/18 | Michael Tew responded to the email below "THANK YOU"<br><br>[. . . .]<br><br>J.Y. responded to the email below "Ok will do. I'll get the payment out today because I know the due diligence is really picking up. Just send the agreement at some point so we have for our records. No rush.:"<br><br>[. . . .]<br><br>From: Michael Tew<br>To: Jonathan Yioulos<br>Subject: ACH INVOICE<br>Date: Tuesday, August 7, 2018 11:41:30 AM<br>Attachments: [H.S. CPAs] Consulting Invoice 8 7 18.pdf<br>JY<br><br>Expense invoice for the financial consultant attached.<br><br>I can send you the agreement with the consultant if need be. Easier just to send the $ to me and I'll<br>pay them.<br><br>Wire information:<br>ACH: $15,000<br>Michael Tew<br>Guaranty Bank & Trust Company<br>Routing: [x]0966<br>Account: [x]7867<br>_____<br>Michael A Tew<br>Chief Financial Officer<br>National Air Cargo Holdings, Inc.<br>mtew@ctr.nationalairlines.com<br>+1 917.685.1312 | On August 8, 2018 $15,000 is deposited into Guaranty Bank and Trust Account x7867 for services purportedly rendered to [HS CPAs as fraudulently invoiced HSC August 2018 2 (NAC_00000906) as alleged in Count 2 of Indictment.<br><br>H.S. is expected to testify that s/he is not a licensed accountant, never performed any work for NAC, and was not associated with HS CPAs.  H.S. was, however, a college friend of Kimberley Tew's.<br><br>Michael is the sole signatory on the Guaranty account | A, B, D, F, G, K, L | NAC_E_00129716<br><br>NAC_E_00146154<br><br>NAC_E_00129716 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 2 | 8/7/18 | **MT1312:** Let me know when have 5 mins to speak<br>**JY1709:** Now is fine<br>**MT1312:** Received?<br>**JY1709:** Yeah call me<br>**JY1709:** As soon as you can. Leaving in a minute<br>**MT1312:** Will resend ASAP. Thank you<br>**MT1312:** Should I email [K.] to pull it?<br>**JY1709:** Working from my computer now.<br>**JY1709:** Send your invoice (with just feign consulting invoice attached for fees). I'll be working for 1.5 hours<br>**MT7473:** WILL DO<br>**MT7473:** You're a good man - not sure why you are doing this for me?<br>**MT7473:** Just need to get out of the sam<br>**JY1709:** All good. You work your ass off. Let's just keep rolling.<br>**JY1709:** Guaranty account?<br>**JY1709:** $15K ach today right?<br>**JY1709:** ACH is our<br>**JY1709:** Out*<br>**MT7473:** Thank you !! Sent you invoice to load into system | "[K.]" is a reference to a NAC employee<br><br>The reference to "received" is a reference to emails regarding fraudulent invoices for HS CPAs<br><br>The "Guaranty account" is a reference to an account ending x7867 on which Michael Tew was the sole signatory. [GUAR_00000034]<br><br>"ACH" is automated clearinghouse. See Indictment ¶12. | A, B, D, F, G, K, L. | SW_FIL_003423 24, Rows 6366, 6367, 6369 – 6383 |
| 3 | 8/8/18 | Michael Tew, using his NAC business email address responded to one the email sent from J.Y. on August 7, 2018:<br><br>Jon —<br><br>This is invoice 2/2. Important as we are signing our engagement with HK investor group today.<br><br>Pls send ACH<br><br>Same as yesterday.<br><br>Thank you<br><br>Michael Tew | On August 8, 2018 $15,000 is deposited into Guaranty Bank and Trust Account x7867 for services purportedly rendered to [HS CPAs as fraudulently invoiced at HSC August 2018 2 (NAC_00000906) as alleged in Count 2 of Indictment<br><br>See above, entry #1, for information about H.S. and H.S.CPAs | A, B, D, F, G, K, L | NAC_E_0012637 4 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 4 | 8/8/18 | **JY1709:**<br>**JY1709:**<br>**MT7473:**<br><br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**JY1709:**<br>**JY1709:**<br>**JY1709:** | I thought the new inv for the consulting was going to be $10K?<br>$25K total<br>Sorry - $30K.  This one is $15K.  I'm sorry - in a meeting with [redacted[ doing all of our fuel stuff he flew here to meet me.<br>Call you after.<br>Thank you!!!!!!!!!!!!!!!!!!!<br>SORRY to be short.  Getting crushed today.<br>How was the show?<br>It was great ????<br>Your ACH is out<br>For the consulting | On August 8, 2018, $15,000 is deposited into Guaranty Bank and Trust Account [x]7867 for services purportedly rendered to [H.S. CPAs] as fraudulently invoiced at HSC August 2018 2 (NAC_00000906) as alleged in Count 2 of Indictment<br><br>See above, entry #1, for information about H.S. and H.S.CPAs | A, B, D, F, G, K, L | SW_FIL_003423 24, Rows 6402 - 6411 |
| 5 | 8/9/18 | **JY1709:**<br><br>**MT7473:**<br>**JY1709:**<br>**MT7473:** | Hey, no rush, but when do you think you'll send the BTC back? Just so I have a timeframe<br>hecking brb - been phone glued to ear since like 6:30<br>All good. No worries<br>You'll get it I promise<br>Haven't gotten off phone | "BTC" is short for bitcoin.<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C, D, F, G, H,  K, L, N | SW_FIL_003423 24, Rows 6246 - 6249 |
| 6 | 8/13/18 | **JY1709:**<br>**MT7473:** | Yeah call me. [A.S] on me a bit about AMEX charges FYI o<br>Yes RE [A.S].  Call you later we'll discuss how to handle | The references to "Amex" and "King Soopers" are references to efforts by others at NAC to investigate the use of Michael Tew's corporate card to buy gift cards at Denver-area grocery stores. See Complaint, ECF No. 1 at ¶¶ 7, 11. [A.S.] was NAC's Director of | E | SW_FIL_003423 24, Rows 6464, 6467 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | | Accounting, who was looking into the legitimacy of the $45,000 of improper charges on Michael Tew's corporate credit card. | | |
| 7 | 8/14/18 | On August 14, 2018 Michael Tew, using his business email address, mtew@ctr.nationalairlines.com sent an email to J.Y.'s business email address with teh subject line "INVOICES: MICHAEL TEW ACH AUGUST 15", writing<br><br>JY<br><br>Please see attached invoices:<br><br>1. MT August 15 invoices. See new payment plan included. Just a slight modification.<br>2. Final expense invoice for CPA for financial modeling and due diligence<br><br>Please send ACH today for arrival tomorrow.<br>Thank you | *See* Indictment ¶¶11, 13, 19, 20<br>See above, entry #1, for information about H.S. and H.S.CPAs | A, B, D, F, G, H, K, L | NAC_E_0016609 2-NAC_E_0016609 4<br><br>NAC_E_0006044 2-NAC_E_0006044 4 |
| 8 | 8/14/18 | **JY1709:**　　Brutal. Any update on crypto? | Message sent to Michael Tew<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C, F, N | SW_FIL_003423 24, Rows 6450 |
| 9 | 8/18/18 | **JY1709:**　　Sent the confirm. Will be in a non profit board of directors retreat until 2 today (shoot me haha). Please send BTC back this weekend if possible! Thanks!!!<br>**MT7473:**　　You're the man.  It's coming.  I promise.  She's working on it today. | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C, D, F, G, H, K, I, N | |
| 10 | 8/21/18 | **JY1709:**　　Hey, any update on this BTC? It's been 2 weeks. | Message sent to Michael Tew | A, B, C, D, I, N | SW_FIL_003423 24, Rows 6673 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |
| 11 | 8/22/18 | On August 22, 2018 [C.R.]@gmail.com sent the communication below to J.Y.'s business account:<br><br>Sorry.  There was a formatting error on the invoice previously submitted.  Please use this one here and if you could also send me a confirmation that the wire has been submitted today your assistance would be greatly appreciated.<br><br>J.Y. responded, cc'ing Michael Tew's business account: with an attached payment confirmation, writing "Hello, please see attached for payment confirmation." | The [C.R.]@gmail.com email account is the one associated with 5580, as described in the proffer on page 9. C.R. was represented to be the owner of 5580 JD, which was one of the shame companies used to conceal payments to Michael and Kimberley under false and fraudulent pretenses. *See* Indictment ¶¶ 11, 13, 15, 19, 20, 22<br><br>On August 23, 2018, $15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.22 73211116 (NAC_00000539; NAC_E_00094026) | A, B, D, F, G, H, K, L | NAC_E_00058715-NAC_E_00058716 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-------------------|--------|
| 12 | 8/22/18 | On August 22, 2018 [C.R.]@gmail.com sent the communication below to J.Y.'s business account:<br><br>Could you please send confirmation that the wire was submitted and/or a fed funds reference number?<br><br>J.Y. sent a separate email with this business email account:<br><br>Please see attached for payment confirmation.<br><br>Thank you!<br><br>Jonathan Yioulos, CPA \| Manager of Financial Reporting National Air Cargo Holdings, Inc. | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment.<br><br>On August 23, 2018, $15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.22 73211116 (NAC_00000539; NAC_E_00094026) | A, B, D, F, G, H, K, L | SW_FIL_000000 87<br><br>SW_FIL_000000 57<br><br>NAC_E_0016989 8<br><br>NAC_E_0006399 9- NAC_E_0006400 0 |
| 13 | 8/22/18 | **MT1312:**   Wire StTus?<br>**JY1709:**   It's out. Just sent you the confirm<br>**MT1312:**   Thank you!!<br>              [Omitted]<br><br>**MT1312:**   What us your btc address<br>**JY1709:**   114dguVH1TBufs5SEBgTkyfGbx43sKr8Q8<br>**MT1312:**<br>              https://www.blockchain.com/btc/tx/53d5789dcd318914cc805b1125fd97a445105a99 b3db909e56fef2f31d6cea9b<br>**JY1709:**   Thank you!<br>**JY1709:**   Got it!<br>**MT1312:**   Happy? | On August 23, 2018, $15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.22 73211116 (NAC_00000539)<br><br>*See* Indictment ¶ 25 | A, B, C, D, F, G, H, I, K, N | SW_FIL_003423 24, Rows 6674- 6676; 6685 |
| 14 | 8/23/18 | **JY1709:**   Hell yes! Thank you!!! And thank Kimberley for me too!<br>**MT7473:**   That account number for [5530 JD] was wrong.  Guy gave US       the wrong Acct number.  There's only ONE 5 in the account number. [x]2171 | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the | A, B, D, F, G, H, K | SW_FIL_003423 24, Rows 6686- 6696 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** Yes<br>**MT7473:** Can you resumit<br>**JY1709:** Yes<br>**MT7473:** Not your fault<br>**MT7473:** thans<br>**MT7473:** Guy gave bad wire instructions<br>**MT7473:** Thanks<br>**MT7473:** That wire is out / funds hit, thank you.  Finally<br>**JY1709:** No problem | relevant paragraphs of the indictment.<br><br>On August 23, 2018, $15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.22 73211116 (NAC_00000539) | | |
| 15 | 8/23/18 | From jyioulos to [C.R.]@gmail.com<br>Hello,<br><br>Please see attached for updated payment confirmation.<br><br>Since this is a new account, the bank will call use in approx. 15-30 min to confirm this wire as well. A fed reference number will be generated at that time and you should see the funds weithin the hour.<br><br>Thank you,<br><br>Jon Yioulos<br>716-580-6943 | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment.<br><br>On August 23, 2018, $15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.22 73211116 (NAC_00000539) | A, B, D, F, G, H, K, L | SW_FIL_00000090 |
| 16 | 8/24/18 | On August 24, 2018 J.Y. used his business email address to respond to a question from a NAC employee about the August 23, 2018 wire, writing "see attached for invoice! Thanks," | *See* Indictment ¶¶11, 12 | A, B, D, F, G, H, K, L | NAC_E_00109823; |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | | | NAC_E_00069608-NAC_E_00069609 |
| 17 8 | 8/27/18 | **JY1709:** Hey, sorry missed these yesterday. Passed out early last night for some reason. Yeah, just let me know how much she needs, I can send you like $5K worth if you want<br>**MT7473:** Thanks!  Let me check with her this am appreciate buddy<br><br>[. . . .]<br><br>**MT1312:** Pls send 5k to 3KD5RYYteA4Cer34J3S1iyFYsM1skAo16h<br>**MT1312:** Thank you<br>**JY1709:** Ok. Right now I've got some trades going as well, will send shortly<br>**MT1312:** Thx<br>**MT1312:** Let me know timing?<br>**MT1312:** Thx<br>**MT1312:** THANK YOU<br>**JY1709:** Any timing on when I'll get it back? I know you guys take care of me, just wondering<br>**JY1709:** All set<br>**JY1709:** Sent her just over .75 BTC<br>**MT7473:** Thank you !!<br>**JY1709:** Any idea when I'll get it back? Just wondering<br>**MT1312:** She said end of week. But let me confirm.<br>**JY1709:** Ok sounds good<br>**JY1709:** FYI, BUF payroll is tomorrow if you want an ACH that hits tomorrow too<br>**MT7473:** Would it be ok to send ACH thurs as well?<br>**JY1709:** For?<br>**MT7473:** me<br>**MT7473:** Instead of today I'm saying<br>**JY1709:** We can do either<br>**JY1709:** Hope she bought substratum ?? up 12% in the last 2 hours!!! | "BUF" is a reference to Buffalo, New York, where NAC had offices.<br><br>Substratum is a cryptocurrency<br><br>*See* Indictment ¶ 25 | A, B, D, F, G, H, K, N | SW_FIL_00342324, Rows 6737-6757 |
| 18 | 8/30/18 | On August 30, 2018 J.Y. used his business email account to send an email to Michael Tew, at his business email account, attaching two payment confirmations from NAC's | The records reflected payments to 5530JD | A, B, D, F, G, H, K | NAC_E_00055741- |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | bank and writing "Michael, See attached for payment confirmations. I have yours and the due diligence. Thank you!" | | and Michael Tew's paycheck from NAC<br><br>On August 31, 2018, $15,000 s wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.31 7321117 NAC_00000540 | | NAC_E_0005574 3 |
| 19 | 8/30/18 | JY1709:<br>JY1709:<br>JY1709: | You and Michael decide what you want to do<br>I can't make that decision for you!<br>I'm not worried about that. I'm just paying you guys to pay the consultants for Hong Kong and other investors. That's all | Messages sent to Kimberley Tew<br><br>"Consultants for Hong Kong" was the cover story being used to justify payments to the sham vendors. *See* entry 3, above. | A, B, D, F, G, H, K, L | SW_FIL_003381 77 |
| 20 | 8/30/18 | MT7473:<br><br>JY1709:<br><br><br>MT7473:<br>MT7473:<br>JY1709:<br>MT7473:<br>JY1709:<br>MT7473: | Sending you invoice for ACH later today before 4 pls. Great work this week btw, thanks. On with the HK guys for the next hour or so<br>No problem. Any update with discussion with [C.A.]. Just don't want this to linger. I can call him too<br><br>[. . . .]<br><br>Make sure you have that Acct right for [5530 JD]<br>All good?<br>Yes sending confirms<br>Thank you<br>Send a [5530JD] inv<br>Right yes will do | On August 31, 2018, $15,000 s wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.31 7321117 NAC_00000540<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and | A, B, D, F, G, H, K | SW_FIL_003423 24, Rows 6768, 6779-6786 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | You sent it before deadline just need the invoice right? | 5530JD and the relevant paragraphs of the indictment. | | |
| | | **JY1709:** | Just sent you the confirms | | | |
| 21 | 8/31/18 | **MT7473:** | Confirming you weee able to get [C.R.] wire out? | On August 31, 2018, $15,000 was wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2018.08.31 7321117 NAC_00000540<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, B, D, F, G, H, K | SW_FIL_003423 24, Rows 6794, 6795 |
| | | **JY1709:** | Yeah it's already out to him | | | |

**September 2018**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 22 | 9/1/18 | **MT7473:** | Text me your BTC address pls | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, B, D, F, G, H, K, N | SW_FIL_003423 24, Rows 6801-6805 |
| | | **MT7473:** | Always double / triple check its the correct address | | | |
| | | **JY1709:** | 114dguVH1TBufs5SEBgTkyfGbx43sKr8Q8 | | | |
| | | **JY1709:** | Did you guys send it? | | | |
| | | **MT7473:** | Not yet - she's working on it na di want it handy ready so she can fire off to you | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | *See* Indictment ¶ 25. "She" is a reference to Kimberley Tew | | |
| 23 | 9/7/18 | **JY1709:** Hey, I need another [5530JD] invoice… <br> **JY1709:** For the last amount you had me pay the other day <br> **MT7473:** Will do <br> **JY1709:** We also have to talk payables and what not. Give me a call when you have some time <br> **MT7473:** Yes will do – brb. Been working around the clock Hong Kong and London hours <br> **JY1709:** By the way, not to stress you out, but I'm gonna start getting shit from [A.S]. Since August 2nd, we've sent you $77,500. That's one month. I know [5530 JD] was its own thing, but that's another $45K. Plus we're eating the Amex cost of $45K. That's $167K in one month essentially. <br> **JY1709:** And another $30K to schaife. That's $200K | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. <br><br> See above, entry 6, for information related to "[A.S]" and the use of a NAC-issued corporate card for personal use by Michael and Kimberley Tew. <br><br> See above 1 for information related to HS CPAs. | A, B, D, E, F, G, H, I, K | SW_FIL_003423 24, Rows 6845 - 6851 |
| 24 | 9/7/18 | On September 7, 2018 J.Y. received an email into his business email account with the subject line "Is there an invoice?" from a NAC employee about a payment on August 31, 2018 to [5530 JD].  He responded "Yes. Will send it over soon." | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, B, D, F, G, H, K, L. | NAC_E_0006183 8 |
| 25 | 9/7/18 | **JY1709:** Hey, I need another [5530 JD] invoice... <br> **JY1709:** For the last amount you had me pay the other day <br> **MT7473:** Will do <br> **JY1709:** We also have to talk payables and what not. Give me a call when you have some time <br> **MT7473:** Yes will do - brb.  Been working around the clock Hong Kong and London hours <br> **JY1709:** By the way, not to stress you out, but I'm gonna start getting shit from [A.S]. Since August 2nd, we've sent you $77,500. That's one month. | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, B, D, E, F, G, H, K, L | SW_FIL_003423 24 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | I know [5530 JD] was its own thing, but that's another $45K. Plus we're eating the Amex cost of $45K. That's $167K in one month essentially. | See above, entry 1, for information about H.S. and HS CPAs | | |
| | | **JY1709:** **MT7473:** | And another $30K to [HS CPAs]. That's $200K Ok getting caught up | See above 6 for information related to the use of a NAC-issued corporate card for personal use by Michael and Kimberley Tew. | | |
| 26 | 9/7/18 | On September 7, 2018 J.Y. used his business email account to forward to a NAC employee that been sent to him on August 7, 2018 from Michael Tew's business email account. That email included an invoice for HS CPAs. | | *See* Indictment ¶ 11, 12, 13 | A, B, D, F, G, H, K, L | NAC_E_0007112 5-NAC_E_0007112 6 |
| 27 | 9/7/18 | On September 7, 2018 J.Y. used his business email account t forward to a NAC employee that been sent to him on August 7, 2018 from Michael Tew's business email account. That email included an invoice for HS CPAs | | *See* Indictment ¶ 11, 12, 13; see above, entry 3 | A, B, D, F, G, H, K, L | NAC_E_0007112 8-NAC_E_0007112 9 |
| 28 | 9/10/18 | **JY1709:** | Yeah I need Michael to send me 2 invoices for [5530 JD]. (One for last time) | Messages to Kimberley Tew | A, B, D, F, G, H, K | SW_FIL_003381 42-SW_FIL_003381 44 |
| | | **JY1709:** | Sure. I just need Michael to send me an email asking me to pay? It'll help with [A.S] asking questions | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | | |
| | | **JY1709:** | Yeah that would be great. If I have an invoice, a W-9, Michael copied on the email...it'd be easy | | | |
| | | | [. . . .] | See entry 32 below, reflecting Jonathan Yioulos's confirmation of decision to send funds by wire rather than through automated clearinghouse (ACH) as | | |
| | | **JY1709:** **JY1709:** | Just sent Michael an email. It's super important I get those things [HS CPAs] need an W9 | | | |
| | | | [. . . .] | | | |
| | | **JY1709:** | Just give me some kind of info for [HS CPAs]. Need address, phone etc. | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** 10 min . . . . this literally has to be the last one for this consultant. Cause the other ones were supposed to be the last as well. Can't do anymore for this one.<br>**JY1709:** hey, all set<br>**JY1709:** It's an ACH. Funds hit tomorrow.<br>**JY1709:** It was the only thing I could do. You have to trust me on that.<br>**JY1709:** Too many questions otherwise. I'm sorry.<br><br>[. . . .]<br><br>**JY1709:** Maybe. It just draws a lot more attention. Especially because I'll have to recall the ACH<br>**JY1709:** Ok. I'll try to get it out around 1:30 my time.<br><br>[. . . .]<br><br>**JY1709:** Wire it ready to go but waiting on [A.S.] approval.<br>**JY1709:** Wire is out! | directed by Kimberley Tew. | | |
| 29 | 9/10/18 | From [C.R.]@gmail.com<br>Hello.<br><br>Here is the final invoice and per your request a copy of the second invoice and W-9.  If you could confirm that this last payment has been submitted I would appreciate it.<br><br>Please let me know if you have any questions<br><br>Best Regards,<br><br>CR<br><br>J.Y. responded, cc'ing Michael Tew's business email account, with an attached payment confirmation, writing "Hello, please see attached for payment confirmation. Thank you! | The attachment contained fraudulent invoices for [5530 JD]<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, B, D, F, G, H, K, L | SW_FIL_00000060<br><br>NAC_E_00146689-NAC_E_00146692<br><br>NAC_E_00061910-NAC_E_00061911 |
| 30 | 9/10/18 | In an email to NAC employees on September 10, 2018 related to invoices from H.S. CPAs J.Y. wrote "Getting these things from Michael today. Will have by end of day!" | See above, entry 11, for information about C.R., CR@gmail.com, and | A, B, D, F, G, H, K, L | NAC_E_00061906;<br>NAC_E_0014811 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | J.Y. then forwarded the above email to Michael Tew, who was using his business email address, writing "Hi Michael, Do you have the items highlighted in yellow for[HS CPAs]? Thanks," | 5530JD and the relevant paragraphs of the indictment.<br><br>See above, entry 1, for information about H.S. and HS CPAs | | 7-NAC_E_0014812 1<br><br>NAC_E_0006193 2 |
| 31 | 9/10/18 | On September 10, 2018 J.Y. forwarded the email from [C.R.]@gmail.com to a NAC employee, writing "see attached fro [5530 JD] invoices and W9!" In a later email responding to a question from that employee J.Y. wrote "Hmm. I didn't even look to tell you the truth. Just leave it as [5530 JD] for now, but I'll see if we need to change it. We're probably good to leave it honestly." | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, B, D, F, G, H, K, L | NAC_E_0007188 9;<br>NAC_E_0014599 4-NAC_E_0014599 7 |
| 32 | 9/10/18 | On September 10, 2018, J.Y. emailed a Signature Bank employee cc'ing other Signature Bank employees attaching a PDF related to cancelling the previously requested $15,000 ACH payment to[5530 JD], writing "hi everyone, Any chance we can cancel this ACH transaction? They requested we send the funds via wire transfer instead . . ." | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment.<br><br>NAC used Signature Bank to conduct its business | A, B, D, F, G, H, K, L | NAC_E_0007189 2-NAC_E_0007189 3 |
| 33 | 9/12/18 | **JY1709:** So why is this [C.F.] guy calling here now??<br>**MT7473:** No idea - on a call ring you shortly<br>**MT7473:** Did he talk to anyone?<br>**JY1709:** He talked to [B.].<br>**MT7473:** [S.]?<br>**JY1709:** Yes<br>**MT7473:** What did he say do you know?<br>**JY1709:** He said that you scammed him out of $7500<br>**MT7473:** Ok yeah...that will hold a lot of water<br>**MT7473:** Total bullshit<br>**MT7473:** But thats insane<br>**JY1709:** And bob was just like he's not an employee here just a consultant<br>**MT7473:** I don't even know the guy | [L.A.] will testify that in 2018 she began receiving telephone calls from someone identifying themselves as [C.F.] [C.F.] claimed that Michael Tew owed him money. When confronted, Michael blamed his wife and said she had used the corporate credit without authority to pay off a | A, B, D, F, G, H, I, K | SW_FIL_003423 24 |

## Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | Did bob make a big deal out of it? | debt. Michael Tew described this event in the consensually recorded telephone call on July 7, 2020 described below. [B] and [S] are references to a NAC employee named, B.S., who received a call from C.F. | | |
| | | **MT7473:** | On a call ring you after | | | |
| | | **JY1709:** | FYI. [A.S] now asking question s about this [C.F.] guy. | | | |
| | | | She's ready to tell [C.A.] he called | | | |
| | | **JY1709:** | Getting bad | | | |
| | | **MT7473:** | Ok one sec | | | |
| | | **MT7473:** | Can you take care of It with [A.S]? You need to pull her aside and say look whatever it is I'm sure there is a perfectly good explanation but right now we have our AUDITORS here and we need to stay focused | | | |
| | | **MT7473:** | That's how to handle it | See above 6 for information related to "[A.S]" and the use of a NAC-issued corporate card for personal use by Michael and Kimberley Tew. | | |
| | | **MT7473:** | Just say you will discuss with me directly but keep her head in the game' | | | |
| | | **MT7473:** | And that I'll be sure to handle it and talk to her by end of day | | | |
| | | **MT7473:** | But for now - we need to all stay focused on our jobs | | | |
| | | **MT7473:** | Thoughts? | | | |
| | | **JY1709:** | She's on a fucking mission. Between that, the AMEX, etc. she's relentless. Listen, let her tell [C.A.]. Get an explanation ready. [C.A.] won't respond anyway. Basically say it's a disgruntled person you or Kimberley works with in a different business. I'm not going to lie to you, he already thinks Kimberley is the one who had the Amex controversy. | | | |
| 34 | 9/12/18 | **JY1709:** | Ok. Thank you. Honestly I really like you and Michael, so I'll help you out however I can. I just can't risk my job here ya know? I've already risked a lot, but it's only cause I know how much work he does and he's always vouched for me. | Message to Kimberley Tew | A, B, D, E, F, G, H, I, K | SW_FIL_003381 22 |
| 35 | 9/13/18 | **JY1709:** | Relax. Nobody is turning on you | Message sent to Kimberley Tew | A, B, D, E, F, G, H, I, K, L | SW_FIL_003381 13- SW_FIL_003381 14 |
| | | **JY1709:** | You're really not! Just deep breath. I talked to Michael, we have to delete all text records...we'll figure this all out | | | |
| | | **JY1709:** | I know. | | | |
| | | **JY1709:** | Ok, I'm deleting everything...we need to. Worst case scenario they take our phones. I have to delete these records. For now. | | | |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | JY1709: | I suggest you do the same | | | |
| 36 | 9/13/18 | JY1709: | [C.F.] CALLED AGAIN | See above 6 for information related to "[A.S]" and the use of a NAC-issued corporate card for personal use by Michael and Kimberley Tew. | A, B, D, F, G, H, I, K, L | SW_FIL_003423 24 |
| | | MT7473: | Handling | | | |
| | | MT7473: | Just stay focused | | | |
| | | JY1709: | He talked to [K.E.], told her you represented yourself as a National Air Cargo employee and he wants his money. He wants his $7500. He threatened to drag National through the mud. He was asking for [K.E.]'s name and shit. She came into [A.S]'s office nearly in tears kind of freaked out. I was in [A.S]'s office. [A.S] immediately called [C.A.] and left him a message telling him she had something urgent to talk about | | | |
| | | MT7473: | Important you and I handle the airline payables asap.  He's down There today. | See above, entry 33, for information about C.F. | | |
| | | MT7473: | I'll take care of it.  He's still sleeping | | | |
| | | MT7473: | He has his money. I'm going to get him his last bit here and make him go away | "[K.E.]" is a reference to a NAC human resources employee | | |
| | | JY1709: | Well I've heard it's taken care of numerous times. I'm sorry if I'm skeptical here | | | |
| | | JY1709: | Anddd he called again. This time talked to bob cause [K.E.] was in with myself and [A.S]. | [C.A.] is a reference to one of NAC's owners | | |
| | | MT7473: | What? | | | |
| | | JY1709: | [C.F.] called again. He talked to bob this time. Now [A.S] has left a voicemail for [C.A.] and a text | | | |
| | | JY1709: | This guy has been calling [C.A.] and [L.A.] too | | | |
| | | MT7473: | On with [L.A.] now | | | |
| | | JY1709: | Ok | | | |
| | | JY1709: | Don't forget delete texts from both phones. I'm doing that now. It needs to happen | | | |
| | | JY1709: | What's going on | | | |
| 37 | 9/18/18 | JY1709: | Yeah I'm not staying for long. Without Michael this job is going to be impossible | Messages to Kimberley Tew | A, B, D, E, F, G, H, I, K | SW_FIL_003120 80 |
| | | JY1709: | I just tried calling him...yeah but at what point is salary and the bullshit not worth it? | See above, entry 33, for information about C.F. | | SW_FIL_003120 82- |
| | | JY1709: | You say exactly why you didn't pay it. You were being blackmailed and why would you pay something when you can't afford it. | | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | **JY1709:** Well why would you pay something when being blackmailed. ThT doesn't make sense<br>**JY1709:** Just hear me out...it makes no sense to pay money back when Being blackmailed<br>**JY1709:** Can we talk tomorrow?<br>**JY1709:** Be easier for me anyway...<br>**JY1709:** I don't know what to do or to tell you. I really don't. I feel so fucking bad. You guys are getting fucked over by this scumbag [C.F.]<br>**JY1709:** You guys were being blackmailed and you'd do anything to keep yourselves safe. That's all there is to it<br>**JY1709:** Super Fucked<br>**JY1709:** Let's talk tomorrow...<br>**JY1709:** It is 1000% fraud<br>**JY1709:** No no no. You have legit proof this [C.F.] guy blackmailed you tho<br>**JY1709:** I'll talk to Michael in AM<br>**JY1709:** We will!!! I promise<br>**JY1709:** You won't<br>**JY1709:** Hi<br>**JY1709:** you're joking right<br>**JY1709:** I can't text<br>**JY1709:** By Who?!<br>**JY1709:** I already told Michael I'm calling at noon. I just can't text right now cause I'm swamped | $15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2019.09.10 7321120 (NAC_00000542) Messages to Kimberley Tew<br><br>$15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2019.09.10 7321120 (NAC_00000542) | | SW_FIL_0031209 2<br><br>SW_FIL_0033809 9-<br>SW_FIL_0033810 9 |
| 38 | 9/18/18 | On September 18, 2020 the following series of emails were exchanged between [C.R.]@gmail.com and J.Y., who was using his business email address:<br><br>[C.R.]@gmail.com to J.Y.<br><br>    Please the see the attached invoice. I would really appreciate it if you could please confirm when this is processed.<br><br>From J.Y. to [C.R.]@gmail.com:<br><br>    Hi [C.R.],<br><br>    I just wanted to inform you that Michael is no longer with National as you may or | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment.<br><br>$15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently | A, B, D, F, G, H, K, L | SW_FIL_0000003 1<br><br>SW_FIL_0000003 8<br><br>SW_FIL_0000007 0<br><br>NAC_E_0011789 3-<br>NAC_E_0011789 4 |

**Government's _James_ Log**
**_United States v. Tew_, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | may not know. It's very unfortunate, but I will make sure this invoice gets taken care of.<br><br>Also, do you happen to have a copy of the consulting agreement? It would just be helpful to have that on record. As I recall, Michael did say that you did work through September, so this would be the last invoice.<br><br>Thank you!<br><br>Jonathan Yioulos, CPA \| Manager of Financial Reporting<br>National Air Cargo Holdings, Inc.<br>350 Windward Drive \| Orchard Park, NY  14127<br><br>From J.Y. to [C.R.]@gmail.com<br><br>Hello,<br><br>Please see attached for confirmation.<br><br>Thank you,<br><br>Jon Yioulos<br>716-580-6943 | documented in 5JDL 2019.09.10 7321120 (NAC_00000542) | | NAC_E_0007181 7-<br>NAC_E_0007181 8 |
| 39 | 9/18/18 | **MT1312:**   Any news?<br>**JY1709:**   I don't know what I can possibly do.<br>               It's way too risky<br>**MT1312:**   Even to [5530 JD]?<br>**JY1709:**   Yes. I can't pay invoices from HK investing without them coming from either you or from [C.R.]. I literally don't know what to do<br>**MT1312:**   Ok.  So they're watching the invoices<br>**MT1312:**   I'm screwed bro.<br>**MT1312:**   If this is the last one (obv) you think they will notice?<br>**JY1709:**   Hey, got an email from [C.R.] (HK consulting). Going to email tell him/her you're no longer employed with national, but it looks like we have one more invoice to pay. Is that fine?. Assuming you have a personal relationship, can you get the consulting agreement too just Incase I need it. Really appreciate it | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment.<br><br>"Hong Kong Consultants" was the cover story being used to justify the payments to the places Michael Tew directed. _See_ entry 3, above. | A, B, D, F, G, H, I, J, K, L | SW_FIL_003423 24 |

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** Don't forget to get the consulting agreement<br>**MT7473:** Won't<br>**MT7473:** Working on it<br>**MT7473:** Finding it<br>**JY1709:** Thanks! | [C.A.] is a reference to an owner of NAC<br><br>$15,000 is wired from National Air Cargo into JP Morgan Chase [x]2171 for purported payment to [5530 JD] LLC as fraudulently documented in 5JDL 2019.09.10 7321120 (NAC_00000542) | | |
| 40 | 9/28/18 | **MT1312:** Can you send anything before wire cutoff?<br>**JY1709:** If I can do it, it'll have to be an ACH. Which won't hit til Monday<br>**MT1312:** Separately do you have a coinbase account<br>**MT1312:** The goal is to get you btc as well<br>**JY1709:** Yes I do. But I've been using binance as well to trade.<br>**MT1312:** Do you have an instant buy limit on coinbase<br>**JY1709:** I think like $25K with a bank<br>**MT1312:** If you have a debit or credit card added you will see a instant buy limit<br>**MT1312:** Trust me. We are going to get you btc.<br>**MT1312:** Sorry. Last time no issues with a wire. Is it possible to try? We are running out of solutions here and Kimberley is flipping out.<br>**JY1709:** I don't think I can get a wire out. Just not possible<br>**JY1709:** I told [A.S] on the last one that it was the last time for [5530 JD] cause she was asking about it<br>**MT1312:** Kimberley asked if you have a way to purchase btc today.<br>**JY1709:** Yes through coinbase<br>**MT1312:** I don't know the mechanics. She's asking what the max instant purchase is.<br>**MT1312:** We can send you the btc on Monday<br>**JY1709:** With a card $11,250 it looks like<br>**MT1312:** Instantly?<br>**JY1709:**<br>**MT1312:** If you purchase any of the top 3 would you receive btc right away | "Coinbase" is a reference to a publicly traded cryptocurrency exchange platform<br><br>Binance is a reference to a publicly traded cryptocurrency exchange platform<br><br>"[A.S]" is a reference to NAC's Director of Accounting.<br><br>"[E.G.]" and "[R.H.]" are references to lawyers who performed work for NAC<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and | A, B, C, D, E, F, G, H, I K, L, N | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** This is with a CC<br>**JY1709:** sorry that's with a bank account<br>[. . . .]<br>**JY1709:**<br>**JY1709:** Idk don't worry about it right now<br>**MT1312:** Can you buy that and we'll pay you back Monday with btc<br>**JY1709:** No. I can't. My wife is a psycho. You have no idea<br>**MT1312:** What about debit card ?  Same?<br>**JY1709:** Same. She has access to essentially all my funds. If she knew I sent BTC to you guys, she'd probably cut my balls off<br>**MT1312:** Could you tell [A.S] that [5530 JD] is helping [E.G.] and now there's no work?<br>**MT1312:** Or how much btc do you have right now?<br>**MT1312:** Just need yo get to Monday<br>**JY1709:** I sent you all the BTC I had!<br>**MT1312:** Understood<br>Would it work if [5530 JD] was helping [E.G.]?  She doesn't talk to [E.G.].<br>**MT1312:** [5530 JD] will send the consulting agmt to you from his email if we can make this all work<br>**JY1709:** Look I need a consulting agreement.<br>So far [5530 JD] has been paid $60K.<br>What kind of fucking consultants charge that much. We pay [R.H.] $10K a month and he's an attorney. Siena lending we ended up paying $60K for getting receivables financing going. We can't really take [5530 JD] further than this honestly<br>**MT1312:** You'll have an agmt today can you get the wire out. If this is last one for [5530 JD] we will figure out something else later.  Agmt coming today.<br>**MT1312:** You'll have agmt today<br>**JY1709:** That's fine. Just get me the agreement today. Need it. Signed by you and [5530 JD] at some point earlier in the year.<br>Thanks.<br>**MT1312:** You will have agmt today I promise you have my word word word word word<br>Can you get wire out sooner than later or else it's stuck in [5530 JD] Over weekend Know what I mean<br>**JY1709:** I'm putting all of our wire payments in Now. Will have out by 2:30ish. Our wire cutoff is 5:30 here anyway. It's instant since we've used [5530 JD] | 5530JD and the relevant paragraphs of the indictment.<br><br>*See* Indictment ¶ 25 | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | before<br>**MT1312:** Understood<br>**MT1312:** Can you kindly let me know when it is posted<br>**M.Tew:** Getting agmt for you now<br>**JY1709:** Putting in like 15 wires right now. Will go SOON<br>**JY1709:** Done<br>**MT1312:** Calling you after hours<br>**JY1709:** Ok | | | |
| 41 | 9/28/18 | Email from Kimberley Tew, using [MCG]@gmail.com, to J.Y. business email with attached FW9 and Invoice | MCG. was a company incorporated by MM that did not perform any work for NAC. Instead, it was used by Michael Tew, Kimberley Tew, and Jonathan Yioulos as a vehicle to take money from NAC under false and fraudulent pretenses. *See* Indictment ¶¶11, 12, 13, 15, 19, 20, 22.<br><br>The email address "[MCG]@gmail.com" was created on October 12, 2018 and, as set forth in the proffer, was used by Michael Tew. | A, K, L | NAC_E_00054599 |
| 42 | 9/28/19 | From [C.R.]@gmail.com to Jyiolous:  Attached is the latest consulting invoice.  Please send me confirmation when funds are released.  Thank you | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, F, K, L | SW_FIL_00312060<br><br>NAC_E_00150770-<br>NAC_E_00150771 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 43 | 9/28/19 | On September 28, 2019 J.Y. used his business email account to send to a NAC employee an invoice for [5530 JD] | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A,F, K, L | NAC_E_0006069 6- NAC_E_0006069 8 |

**October 2018**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 44 | 10/1/18 | J.Y. sent an email to a NAC employee with the subject line "[5530 JD]" and an attached fraudulent invoice for [5530 JD] Consulting | | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the indictment. | A, F, K, L | NAC_E_0007113 4- NAC_E_0007113 5 |
| 45 | 10/9/18 | JY1709: | Still need agreement | Message sent to Michael Tew<br><br>"Agreement" here is a reference to a fraudulently produced agreement supporting the pretense that [5530 JD] had actually performed work for NAC | A, B, C, F, G, K, L | SW_FIL_003423 24 |
| 46 | 10/25/18 | JY1709:<br><br>JY1709:<br><br>JY1709: | I get it, but that's a lot of cash just to send out for "consulting." You guys don't understand that [A.S] reviews every single invoice that goes out<br>We've started printing all invoices and she's reviewing each one. I may have an alternative solution, but you'll have to bear with me<br>Listen, if he can wait until tomorrow to get the funds, we can do it, but it'll have to be tomorrow. Plus I'll need a legit consulting agreement of some | Messages to Kimberley Tew<br><br>On October 26, 2018, $30,000 is sent via ACH into Regions | A, B, E, F, G, H, I, K, L | SW_FIL_003380 70- SW_FIL_003380 76 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | sort just for the file. I'm trying to help you but calling me today and saying we need $30K get it out today doesn't work<br>**JY1709:** No I really can't.<br>**JY1709:** First thing like super early<br>**JY1709:** You just have to trust me<br>**JY1709:** Like the funds will be there at 8:30<br>**JY1709:** It has to be ACH. It won't take 2 days<br>**JY1709:** I have to send it ach today so it'll hit tomorrow morning<br>**JY1709:** It won't be delayed<br>**JY1709:** It used to. I talked to our rep at the bank and he said as long as I confirm new beneficiaries, it's like a regular ACH.<br>**JY1709:** Kimberley, I'm trying to help you guys out. You know this. I'm doing the best I can here<br>**JY1709:** You guys will be fine. It'll go. Just please please please get me the agreement for [5530 JD] and an abridged agreement for [MM/MCG]. Anything I can just throw in my file Incase<br>**JY1709:** It will don't worry<br>**JY1709:** Yes, I'll send out before 4PM Eastern time. I'll send out with the rest of my payments today. Please don't worry. It'll go<br>**JY1709:** As long as it's done prior to 4 it's fine | Bank Account [x]4514 for services purportedly rendered to MCG for sham invoice MCG 2018.10.12 (NAC_00000545), as alleged in Count 3 of the Indictment<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | | |
| 47 | 10/25/18 | Email from Kimberley Tew, using [MCG]@gmail.com, to J.Y. business email with an attached invoice and a W9.<br><br>J.Y. responded:<br><br>Hello,<br>See attached for payment confirmation.<br><br>Thank you for your assistance.<br><br>Jon Yioulos<br>716-580-6943 | On October 26, 2018, $30,000 is sent via ACH into Regions Bank Account X4514 for services purportedly rendered to [MCG]. for sham invoice MCG 2018.10.12 (NAC_00000545), as alleged in Count 3 of the Indictment<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and | A, K, L | SW_FIL_000021 97<br><br>SW_FIL_000024 62<br><br>SW_FIL_000026 13<br><br>NAC_00000545;<br><br>NAC_E_0005477 7-<br>NAC_E_0005477 8 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | the relevant paragraphs of the Indictment. | | |
| 48 | 10/25/18 | **MT7473:** You're in the heat of the financing. As long as tied to that nobody will notice<br>**MT7473:** By dec the financing will either be done (or not)<br>**MT7473:** If you want or I can I can help you with anything<br>**MT7473:** I don't have A job yet man<br>**MT7473:** I never did anything wrong I only did my job<br>**MT7473:** 20 hours a day<br>**MT7473:** We both know that<br>**JY1709:** I know that. That's never been an issue with me<br>**MT7473:** I need you as my friend right now<br>**MT7473:** After today you'l never hear from me about any of this ever again. We're all going to move on. You have my word.<br>**JY1709:** On with Hong Kong. Been buried since I walked in. We'll talk<br>**MT7473:** Got it - well that's a good thing! I remember those days…say hi for me. :)<br>**JY1709:** Haha will do<br>**MT7473:** Wasn't a joke ?? ... say hi for me<br>**MT7473:** Any way to send funds within the hour?<br>**JY1709:** I have to figure out how first. [5530 JD] isn't gonna work<br>**MT1312:** No - see the invoice. [MM/MCG]<br>**MT1312:** There's HK plus there's the couple other deals in play...<br>**JY1709:** I don't have an invoice<br>**JY1709:** Honestly tho. I need the consulting agreement for [5530 JD] and the btc too. I'm     trying to help you out here but you gotta help me as well!<br>**MT1312:** Make sure you use the ach routing not the wire [x]4668<br>**JY1709:** Yup<br>**MT1312:** Thank you Jon<br>**MT1312:** Catch up later after 5...I do have some of those freight drivers if you want me to help<br>**JY1709:** FYI doing payments now<br>**MT1312:** Ok thank you<br>**MT1312:** You sure it's one day right<br>**JY1709:** Yes<br>**JY1709:** Done | On October 26, 2018, $30,000 is sent via ACH into Regions Bank Account X4514 for services purportedly rendered to [MCG]. for sham invoice MCG 2018.10.12 (NAC_00000545), as alleged in Count 3 of the Indictment<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>The reference to MM/MCG here was misspelled.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, B, C, D, E, F, G, H, I K, L | SW_FIL_003423 24 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | **MT1312:** THANK YOU!!!!!!!!<br>**JY1709:** Please please please get me an agreement and then whatever BTC you can. Once that's out of the way we're in the clear.<br>**MT1312:** Yes I owe it to you | | | |
| 49 | 10/30/18 | Email from Kimberley Tew, using [MCG]@gmail.com, to J.Y. business email:<br><br>Jon,<br><br>I've attached the invoice as requested.<br><br>Best regards,<br>[M.M.] | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>$10,000 is wired from National Air Cargo to Regions Bank Account [x]4514 for services purportedly rendered by [MCG]. as documented in fraudulent invoice MCG 2018.10.30 (NAC_00000546), as alleged in Count 4 of the Indictment | A, K, L | SW_FIL_0009713<br><br>NAC_E_00128664 |
| 50 | 10/30/18 | **JY1709:** This is a joke right?<br>**MT7473:** This is not a joke<br>My life is not a joke<br>But I have become a joke and things are out of my control because other people make choices that fuck me<br>**MT7473:** Did you block Kimberley ?<br>**JY1709:** No<br>**MT7473:** You don't get it 10k saves my life right now - none of this should have ever happened<br>**JY1709:** I can't do it. Literally you guys just keep asking me for fucking money. It's become absolutely ridiculous<br>**JY1709:** Like it's just wire after wire after wire. I know you didn't get a severance and yes it's bullshit. But it becomes too fucking risky for me to do this shit. | "[P.]" is a reference to an employee at Signature Bank, which was NAC's business bank<br><br>$10,000 is wired from National Air Cargo to Regions Bank Account [x]4514 for services purportedly rendered by [MCG]. as documented in fraudulent invoice | A, B, C, D, E, F, G, H, I K, L | SW_FIL_00342324 |

## Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | I literally can't do it. I have to say no at some point. I'm sorry.<br>**MT7473:** Saying no is what started this. You're in charge. Don't put this on us.<br>**MT7473:** I'm not doing this<br>**MT7473:** I'm not lying another minute.<br>**MT7473:** This was never my idea and I can't look at these texts and not think it makes me look guilty as shit<br>**JY1709:** Haha ok. Look, I've never done anything but try to help you guys out of a jam. I've tried to help you at every corner. Because of that, I'm guilty of this shit too, which is fucking ridiculous because I'm the one taking all of the risk and for what!??<br>**MT7473:** Sorry I lost you?<br>**JY1709:** Don't you ever threaten me or my wife again.<br>**JY1709:** Like it's $10k. Figure it the fuck out<br>**MT7473:** Hey I never threatened you or your wife. Never.<br>**MT7473:** We already gave them 10k<br>**MT7473:** To make sure they don't<br>**MT7473:** Not joking<br>**MT7473:** To be clear. I never ever threatened you. I'm just communicating.<br>**JY1709:** This is fucking unreal<br>**MT7473:** When Kimberley told me [C.F.] would call [L.A.] I didn't believe it and I felt the same way<br>**MT7473:** I need to know can you make that wire happen today.<br>**MT7473:** If I go back to them about a story about an ach it could just make it worse<br>**MT7473:** If you don't think you can send a wire today. Don't send anything. There's nothing I can do at that point.<br>**MT7473:** Just send it pls pls pls<br>**JY1709:** I am<br>**JY1709:** On with [P.]. Wire has been confirmed<br>**JY1709:** Getting reference number<br>**MT1312:** Ok thx<br><br>**MT1312:** Sorry just getting done once and for all<br>**MT1312:** Going to have them pull it on other end<br>**JY1709:** ⌨<br>**JY1709:** Bottom number<br>**MT1312:** Thank you | MCG 2018.10.30 (NAC_00000546), as alleged in Count 4 of the Indictment<br><br>See above, entry 33, for more information about C.F.<br><br>See above, entry 49, for contextual request for money from MCG email account | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | Call me tonight dog walk | | | |
| | | **JY1709:** | Ok. | | | |
| 51 | 10/30/18 | **JY1709:** | Get the fuck out of here | Messages sent to Kimberley Tew | A, B, D, F, G, H, I K | SW_FIL_0033805 1- SW_FIL_0033806 6 |
| | | **JY1709:** | No | | | |
| | | **JY1709:** | I can't keep sending money. That was supposed to be the last one. So was the one before that | $10,000 is wired from National Air Cargo to Regions Bank Account [x]4514 for services purportedly rendered by [MCG]. as documented in fraudulent invoice MCG 2018.10.30 (NAC_00000546), as alleged in Count 4 of the Indictment | | |
| | | **JY1709:** | And the one before that | | | |
| | | **JY1709:** | Ok | | | |
| | | **JY1709:** | I can't send anything else. I can't. I'm sorry | | | |
| | | **JY1709:** | I'm done | | | |
| | | **JY1709:** | Hahahahaha convenient???? | | | |
| | | **JY1709:** | Omg | | | |
| | | **JY1709:** | Stop | | | |
| | | **JY1709:** | ? | | | |
| | | **JY1709:** | I'm not doing anything | | | |
| | | **JY1709:** | You know I dind't mean it like that | | | |
| | | **JY1709:** | What am I going to Tell the lawyers??? | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. See entry 49 above, referencing email from MCG. | | |
| | | **JY1709:** | Talk to Michael. I literally just talked to him | | | |
| | | **JY1709:** | And what happens when they want more? | | | |
| | | **JY1709:** | So you're saying they're going to want more | | | |
| | | **JY1709:** | am I really getting the blame here? | | | |
| | | **JY1709:** | Stop it. Like what am i supposed to do right now????? | | | |
| | | **JY1709:** | OMG | | | |
| | | **JY1709:** | PLEASE | | | |
| | | **JY1709:** | I NEVER DID | | | |
| | | **JY1709:** | ARE YOU KIDDING ME | | | |
| | | **JY1709:** | Of what? | | | |
| | | **JY1709:** | Look I'm sorry. Obviously I don't know what you're doing on the backend to help me and my wife | | | |
| | | **JY1709:** | I don't know the whole story | | | |
| | | **JY1709:** | And I thank you for that. I'm still trying to help you. I'm so confused by this right now | | | |
| | | **JY1709:** | Yes I'm trying to HELP | | | |
| | | **JY1709:** | Yes, cause I was told it was the last one before! | | | |
| | | **JY1709:** | I'm sorry that was rude. | | | |
| | | **JY1709:** | I don't think you realize I'm doing the best I can here without raising | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | suspicion. <br> **JY1709:** Omg don't blame me now please | | | |
| 52 | 10/31/18 | **JY1709:** Agreements... <br> [ . . . ] <br> **JY1709:** Call me back <br> **MT1312:** I had to travel for a job interview <br> Just getting back <br> Everything ok? <br> **JY1709:** All good. Call me tomorrow morning or later tonight <br> **MT1312:** Is tomorrow am ok?  Today was crazy <br> **JY1709:** Yes. Just really need the agreements man. They'll cover both of our asses just in case | The reference to agreements was a reference to Jonathan Yiolous's requests to Michael for sham agreements that would help falsely legitimize the payments to MCG. | A, B, F, G, H, K, | SW_FIL_003423 24 |
| 53 | 10/31/18 | On October 31, 2018 J.Y. received an email from a NAC employee with the subject line "is there an invoice for this payment out of holdings?" referencing the October 30, 2018 payment to [MCG] Inc.  J.Y. responded with an attached invoice. | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_0017109 6 <br><br> NAC_E_0005459 9- <br> NAC_E_0005460 1 |

**November 2018**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 54 | 11/3/18 | On November 3, 2018, Michael Tew, using the mtew@sandhillrp.com email address, wrote to a VCorp employee: <br><br> I do need to get Sand Hill LLC in good standing with NY State asap <br><br> Can you assist I think you were saying its 58 and would take 1 2 weeks if expedited <br><br> Pls let me know and I can give you CC asap <br><br> I need to also file a foreign LLC in Colorado | Sand Hill, LLC was an entity incorporated in New York by Michael Tew.  The entity was used as a vehicle to collect payments issued to him by NAC while he was NAC's contract CFO.  Later, Michael Tew filed documents | A, K | VCORP_0000004 9 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|-------------|-------------------|-----------------|--------|
| | | Thanks!<br><br>Michael Tew<br><br>Michael Tew<br>mtew@sandhillrp com<br>1 917.685.1312 | with the Colorado Secretary of State's office to authorize Sand Hill to operate in Colorado. He then opened a bank account for Sand Hill at Wells Fargo on which he was the sole signatory. The last four digits of Sand Hill's account at Wells Fargo were x6934. Bank records show numerous payments from NAC accounts to the Sand Hill account after Michael Tew's termination. *See* Indictment ¶¶4, 6, 16. | | |
| 55 | 11/3/18 | On November 3, 2018, Michael Tew, using the mtew@sandhillrp.com email address, wrote to a VCorp employee with his home address in Denver Colorado and the question "Can you use that address for all?" | See above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds. | A, K | VCORP_0000005 0 |
| 56 | 11/6/18 | **Kley(MT):** [M.M.] – I have $30K coming in this week. Are you going to help my wife or not?<br>**Kley(MT):** Stop delegating to your wife - she doesn't know what she's talking about. You need to take your wife out of this because she's screwing everything gup. This is my money, nobody else's money, I work my fucking ass off and I'm not obligated to give anything or lend anything to anyone. period.<br>**Kley(MT):** Are you sending $ to my wife or not - if not, we're not going to send anything this week. Need you to deliver so we can get to next steps<br>**Kley(MT):** Every time you send her $ she sends you - to you - back more<br>**Kley(MT):** If you aren't even going to dialogue with her - and help - and simply reply because your wife won't let you - then it's over. She's out. | These messages were sent to MM.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, D, F, G, H, K | SW_FIL_000170 01, p. 988 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(MT):**  i told kimberley we could send you 75 this week...nice business decision not helping her out.  Not sending anything, so not a great business decision it turns out | | | |
| 57 | 11/6/18 | On November 6, 2018 J.Y. received an email from a NAC employee with the subject line "[MCG] LLC?" asking about the invoice.  J.Y. responded with an attached invoice.  J.Y. also sent an email  with an invoice and a W9 form. | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_00130654

NAC_E_00067968-NAC_E_00067970 |
| 58 | 11/9/18 | From: [C.R.] <[C.R.]@gmail.com>
Sent: Friday, November 9, 2018 4:48 PM
To: Jonathan Yioulos <jyioulos@nationalaircargo.com>
Subject: Re: Invoice

Hi Jon,

I was wondering if you could put me in touch with your CFO or legal team as I have some questions regarding the taxes around the consulting payments received.  Please direct me accordingly as the issue is quite urgent.

CR | S See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.

This email was an implicit threat to notify Yioulos' employers if he refused to send the money as directed by the Tews. | A, K, L | NAC_E_00054634 |
| 59 | 11/9/18 | **JY1709:**    Answer. Urgent
**MT7473:**    Kimberley tried to text you last night
**MT7473:**    I was traveling but this [C.R.] guy thinks there was an ethics violation.  He's not a straight out loser like [C.F.] but we just said no money.
**MT7473:**    We suggested 1099 a Llc and he wanted like 1K in btc go pay his accountant which we also said no to
**JY1709:**    Ethics violation? What the hell?...just tell him not to worry about it and not file it as income on his taxes
**MT7473:**    Isn't NA[C] going to 1099 him?
**JY1709:**    Lets just talk tomorrow. I'm swamped the rest of the night brother. Please answer tomorrow | During this exchange, Kimberley Tew identified herself as using Michael Tew's telephone.

See above, entry 41, for information about MCG, MM, MCG@gmail.com and | A, B, D, F, G, H, I (the comment about calming Kimberley down), K | SW_FIL_00342324 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I hear ya<br>I'm on this call brb<br>Kimberley can text<br>**MT7473:** This guy isn't stupid and we don't have any btc tossnd him<br>**JY1709:** I don't have any BTC, I don't. I told [A.S] consulting payments were done cause she was asking fucking a billion questions about [M.M.].<br>**MT7473:** Ok good that's exactly what we said!<br>**JY1709:** Awesome. Glad we're both on the same page brother!<br>**MT7473:** Kimberley knows more about this shit and of course she's freaking out<br>**JY1709:** Ok. Lets talk when you can<br>**MT7473:** Ok - not sure what to say, just exhausted<br>**JY1709:** Same. Just call me when you're done<br>**MT7473(KT):** It's K. Michael can't send any agreements. This is a really bad situation. We haven't received any of this money and Michael doesn't have a job. You should take this seriously because you could lose your license if he reports you.<br>**MT7473(KT):** We are just out of this.<br>**MT7473(KT):** We can't have anything to do with this especially if you think you're untouchable.<br>**MT7473:** You have capabiiiiy to buy btc. I'm in a jam here. Can you help at all. 400 bucks. It's Tew<br>**JY1709:** Call you in 5<br>**JY1709:** Needs to make 2 small deposit then confirms<br>**MT7473:** Ok<br>**MT7473:** It takes a minute for the deposits to hit<br>**JY1709:** Can I text you guys in an hour. It's ducking pouring and I'm with my father in law<br>**MT7473:** Yes<br>**MT7473:** What is the email that account is linked to - going to send you a request to see if it goes through<br>**JY1709:** [Jonathan Yioulos name variant]@gmail.com<br>**JY1709:** Got it. Bank is still not verified yet. Should be soon<br>**MT7473:** All good just testing it out<br>**MT7473:** Did it verify?<br>**JY1709:** Not yet. Says daily transactions processimg. Check back later<br>**MT7473:** Ok - no prob. It took mine an hour or two and then you just go in and manually enter the two transactions and its instant | the relevant paragraphs of the Indictment.<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 33 for information about [C.F.]<br><br>See entry 58 above, for email from C.R.@gmail.com, which was an account controlled by the Tews. | | |

# Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** No worries. Watching the 2nd half of this HS football game with my father in law but I'll check again when I'm back in my car. We'll get it done<br>**MT7473:** Copy that<br>**MT7473:** I've calmed Kimberley down, thanks<br>**MT7473:** this is a real question: if you offered to ACH me Monday, would that even be possible? Wouldn't it be flagged?<br>**MT7473:** Tried you back - had to wrestle phone from the kids! unbelievable!<br>**JY1709:** Can you keep waiting or should I ask a buddy?<br>**MT7473:** Wait is fine<br>**MT7473:** Under control thank you<br>**MT7473:** It probably will hit after midnight when things reset<br>**MT7473:** Sorry I know its late - can you check if it went through<br>**JY1709:** Literally just checked, same message. If it not done by tomorrow AM, I'll have my buddy send me it<br>**JY1709:** Then I'll just reimburse him when it does<br>**MT7473:** Any way you can do an instant buy on Coinbase or you can't use that account? | | | |
| 60 | 11/9/18 | On Fri, Nov 9, 2018 J.Y. responded to the email from [C.R.]@gmail.com described above:<br><br>Hello,<br><br>Please give me a call at the number below and I'll be able to assist you.<br><br>Jon<br><br>716-245-1876 | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, K, L. | NAC_E_00054634 |
| 61 | 11/11/18 | On November 3, 2018, Michael Tew, using the mtew@sandhillrp.com email address, wrote to a VCorp employee:<br><br>I was just getting caught up here Sorry to keep bothering you Just want to make sure I'm doing this right Never had an issue with my entities like this in the past | See above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds | A, K | VCORP_00000045 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Attached is what you sent me not to be a pain but it shows that you filed the Biennial statement but I don't have a copy of the following:<br><br>1 Biennial<br>2 Cert of good standing<br>3 Any other updates documents I need to show proof of good standing<br>4 CO foreign filing<br><br>Thank you!<br><br>Just need to get a bank account open here<br><br>I can pay via CC I have coming in by tues wed so if you can help me organize this I can pay mid week<br><br>Thank you<br><br>Michael Tew<br><br>Michael Tew<br>mtew sandhillrp com<br>1 917.685.1312 | On November 12, 2018, A statement of Foreign Entity Authority for Sand Hill LLC was filed with the Colorado Secretary of State listing the home address of Michael and Kimberley Tew. [VCorp_00000062]<br><br>A bank account for Sand Hill LLC was opened at a Wells Fargo Branch in Denver on May 2, 2019 with Michael Tew as the sole signatory[WFB_00000 536].  *See* Indictment ¶¶ 23-24 (alleging opening of multiple bank accounts) | | |
| 62 | 11/13/18 | **MT7473:**  Can an ACH go to [5530 JD] for the tax advisory or new entity only<br>**JY1709:**  How much<br>**MT7473:**  Working on it. Reasonable<br>**JY1709:**  I mean it, it's gotta be the end too. Had to be.<br>**JY1709:**  And I need a contact from [5530 JD] or you or something so that I can justify it so this fucker can't do this shit again.<br>**JY1709:**  I need your word man.<br>**MT7473:**  Hang in there - working on final solution<br>**JY1709:**  Lets talk tomorrow. I have a legitimate solution | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, B, F, G, H, K | SW_FIL_003423 24 |
| 63 | 11/15/18 | **MT7473:**  What is start date of agmt<br>**JY1709:**  February? Idk whenever the things started cooling with HNA<br>**JY1709:**  Or you can throw them in there too? Your choice | By that point in time, Yioulos had directed 5 payments of $15,000 to | A, B, F, G, H, K | SW_FIL_003423 24 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | MT7473: | How do we do the fees, is it as invoiced, a monthly thing? How does it come through in the system? | 5530 JD on August 23, August 31, September 10, September 18 and September 28, 2018.<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | | |
| | | JY1709: | As invoiced would be best probably. | | | |
| | | JY1709: | $75K total. That's 5 months at $15K | | | |
| | | JY1709: | It can be literally however you want it to be. | | | |
| 64 | 11/16/18 | MT1312: | Should we do the thing where I mail it to you? | See entry above, reflecting discussion of providing sham agreements to falsely legitimate the payments to 5530JD<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, B, F, G, H, K | SW_FIL_003423 24 |
| | | JY1709: | I need the agreement before I can send anything brother | | | |
| | | MT1312: | Copy | | | |
| | | JY1709: | Honestly, might be easiest to do it Monday/Tuesday to hit before thanksgiving. Nobody is around AT ALL next week... | | | |
| | | MT1312: | That's what I was thinking | | | |
| | | JY1709: | Let's do that. Less stressful. | | | |
| | | JY1709: | You good with that? | | | |
| | | MT1312: | So shall it be- what time are you leaving today? Back monday? | | | |
| | | JY1709: | Leaving at noon. Be back Monday on my computer around 2:30-3 | | | |
| 65 | 11/19/18 | MT7473: | When do you have 5 mins to speak | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and | A, B, C, D, E, F, G, H, I, K | SW_FIL_003423 24 |
| | | JY1709: | I'm working from home, so not really time to actually talk. Is there an issue with the agreement or what's going on? | | | |
| | | MT7473: | Been working on resolving this with finality. What's the diff between having agmt now vs later this week | | | |
| | | MT7473: | Theres a reason why I'm asking and better over phone | | | |
| | | JY1709: | I need before I send that's why | | | |
| | | MT7473: | You don't though | | | |
| | | MT7473: | I'm not trying to be a dick | | | |
| | | JY1709: | I do tho | | | |
| | | JY1709: | And I'm not trying to be a dick either | | | |
| | | JY1709: | I've been asking for this for fucking 3 months. | | | |

## Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** Like why can't it be sent today or tomorrow? Seriously tho?<br>**MT7473:** Its logistics - it is going to be sent from an air gap computer which is being arranged<br>**MT7473:** You're going to get what you want / need<br>**MT7473:** Has to be done right<br>**MT7473:** For everyone<br>**JY1709:** It doesn't matter where it's sent from tho as long it's coming from [5530 JD]<br>**JY1709:** Look, to be honest I'd rather just do this shit tomorrow when I'm in the office anyway. Then it hits Wednesday which is the day before break and nobody is back til Monday anyway. Just makes life easier and gets you another day to get the agreement sent from [5530 JD], yet still be before the long weekend<br>**MT7473:** No go - he just messaged us that he's pissed<br>**JY1709:** Well I need him to send the agreement then<br>**JY1709:** That literally the only way. I'm not doing it any other way. You can just tell him that it's impossible without the agreement. He doesn't know me or anything at all.<br>**MT7473:** I have to take the girls to an appt in boulder, do what you want. I'm not telling you what to do. I don't care, none of this is for me<br>**MT7473:** If you an Step out walk teh dog great call me , I can talk<br>**MT7473:** I relayed the message<br>**JY1709:** I got another email from him, saying the fucking final balance is $30K.<br>**JY1709:** Dude I'm tired of this shit<br>**JY1709:** I really am<br>**JY1709:** You there?<br>**MT7473:** I am too. Whatever you want to do I'm fine. I just want it go away.<br>**JY1709:** I need the agreement and I can send instantly<br>**JY1709:** I can't do it without our<br>**JY1709:** It*<br>**JY1709:** You gotta understand why<br>**MT7473:** Tell him that. I'm driving to Boulder.<br>**JY1709:** Does he have it?<br>**MT7473:** Does it have to go to his bank account<br>**MT7473:** Fuck him<br>**JY1709:** I'm confused. How would we settle this without it going to his account?<br>**MT7473:** If you're sending 30 send to [M.M.]'s account and we can take your btc | the relevant paragraphs of the Indictment.<br><br>Michael Tew's Statement that "[M.M.] and [C.R.]" are the same is a reference to the fact that both entities are being used to collect money. Michael Tew and Kimberley Tew were also the ones controlling the email accounts being used to send false invoices to Yioulos to provide the false pretense for the payments. | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | out. | | | |
| | | **MT7473:** He doesn't even have that chase account | | | |
| | | **JY1709:** How does this solve our problem with [5530 JD]? | | | |
| | | **MT7473:** [C.R.] and [M.M.] are the same | | | |
| | | **MT7473:** Just trust me | | | |
| | | **MT7473:** Do you have the ach info for MM? | | | |
| | | **MT7473:** He's including your btc in that number | | | |
| | | **MT7473:** I want to make sure you get it | | | |
| | | **JY1709:** Ok hold on. Can we talk? | | | |
| | | **JY1709:** Quick? You're driving rifhtV | | | |
| | | **MT7473:** I'll hold the phone | | | |
| | | **JY1709:** Found ACH info | | | |
| | | **JY1709:** [x]4668 | | | |
| | | **JY1709:** How do I know that this guy still isn't going to ask for more now that I'm paying [M.M.]? Like that fucks me if he's like nope you never sent payment | | | |
| | | **MT7473:** [M.M.] said he'd send you info | | | |
| | | **MT7473:** I don't know. I'm with you whatever you want to do. We will get you your btc. | | | |
| | | **MT7473:** Told them it's coming tomorrow. | | | |
| | | **JY1709:** He sent the wire routing | | | |
| | | **MT7473:** I don't know | | | |
| | | **JY1709:** I'm sending via ACH | | | |
| | | **MT7473:** Use the ach | | | |
| | | **JY1709:** OK ???? | | | |
| | | **MT7473:** He said it's in bold | | | |
| | | **JY1709:** got it. Is it cool to send the confirmation to [C.R.] afterwards | | | |
| | | **JY1709:** ?? | | | |
| | | **JY1709:** Let me know | | | |
| | | **MT7473:** Do whatever you need to do | | | |
| | | **JY1709:** No I'm asking. Are they working together? Is it the same person??? | | | |
| | | **JY1709** ????? | | | |
| | | **JY1709** Sent. | | | |
| | | **MT7473:** Sorry been driving | | | |
| | | Thank you | | | |
| | | In boulder and then hour drive back | | | |
| | | Touch base tonight when back and at computer | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| 66 | 11/19/18 | On Mon, Nov 19, 2018 J.Y. wrote to the chrisrcnc@gmail.com email account:: [C.R.], Remaining balance of $30K has just been sent. You will see the funds tomorrow. Please forward agreement as soon as possible.": [. . . .] [C.R.], I apologize for the delay. I can send payment that will hit your account tomorrow, but can you confirm your bank has changed: Regions Bank - x4514 Thank you, Jon Yioulos 716-245-1876 | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, K, L. | NAC_E_00056100 NAC_E_00060221 |
| 67 | 11/19/18 | From: [C.R.] <[C.R.]@gmail.com> Sent: Monday, November 19, 2018 2:58 PM To: Jonathan Yioulos <jyioulos@nationalaircargo.com> Subject: Re: Invoice Hi Jon, I am really not interested in speaking with you directly regarding this issue as it is my understanding that you're the hold up as to why I have not received my final payment. I will personally forward you a copy of the agreement upon receipt of final payment. According to my records, there is a 30K balance remaining including the termination fee. If you could kindly point me to the right person to whom I should speak with to resolve this matter, I believe that would be best. | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_00060221 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | CR<br><br>From jyioulos to [C.R.]@gmail.com (SW_FIL_00000045)<br><br>[C.R.],<br><br>Remaining balance of $30K has just been sent. You will see the funds tomorrow. Please forward agreement as soon as possible.<br><br>Thank you,<br><br>Jon Yioulos<br>716-580-6943 | | | |
| 68 | 11/19/18 | **MT7473:** Dude I got fucked<br>101 fever<br>Can't hear a thing<br>Was sluggish this am but got really sick<br>Must be from boulder yesterday<br>Canaceled everything can't move<br>Let me just get better and touch base later<br>All ok Kimberley handling<br>I'm a bad sick person<br>**JY1709:** Ok please touch base later. Really need a few things<br>**MT7473:** Yes<br>Sick<br>**JY1709** Sorry to hear you're sick. Look, I know you're not here, but you gotta understand we're over $100K sent out. I really need to talk to you about the agreement I cannot possibly send out anymore without raising red flags. Need to go over logistics... | On November 20, 2018 a $30,000 payment is sent from National Air Cargo to Regions Bank Account [x]4514 for services purportedly rendered by [MCG]. as documented in fraudulent invoice MCG 2018.11.30 (NAC_00000547), as alleged in Count 5 of the Indictment<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br>*See* Indictment ¶ 18 (alleging that Yioulos and Tew worked on | A, B, E,  F, G, H, K, | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | providing more detailed fake invoices to more convincingly paper their fraud) | | |
| 69 | 11/20/18 | **Kley (MT):** Mike hi Can you pls be in touch with Kimberley tonight soon With all the drama with [redacted] I don't want to take any chances and I don't want to get you wrapped in a mess<br>**MM:** Okay i will.<br>**Kley (MT):** Thanks man<br>**MM:** Haven't been able yet on zelle, and it will be 2 banks for that amount so i am sure 10-10:15 is ideal<br>I will do feom laptop on the zelle and aetup a buy for.morning. | On November 20, 2018 a $30,000 payment is sent from National Air Cargo to Regions Bank Account [x]4514 for services purportedly rendered by [MCG]. as documented in fraudulent invoice MCG 2018.11.30 (NAC_00000547), as alleged in Count 5 of the Indictment<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, F, G, K | SW_FIL_000170 01, p. 989 |
| 70 | 11/21/18 | **JY1709:** I know you're sick, but call me. I need to talk to you. It's fucked up that you just fall off the map after you needed me to send that<br>**JY1709:** Also, for what it's worth. Between [5530 JD], [M.M.] and [HS CPAs], there's been $150K sent. I need an agreement and I need it soon. Put in the work to finish it please. It's almost year end and then [A.S] sends out 1099's and we get audited. Not only do I need an agreement, but I need a final invoice for that last $30K to [M.M.]. Since [5530 JD] has gotten $75K and [M.M.] has gotten $60K, The agreement should read that [5530 JD], in conjunction with [MCG]...something like that.<br>Please just help me to put a bow on this. You gave me your word that I'd have an agreement soon. I need it man. I really do. I can't send another dime out of this place for consulting and shit. Help me to wrap this up | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and | A, B, E, F, G, H, K | SW_FIL_003423 24 |

39

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | MT1312: | Hi good am<br>Just getting along<br>I wa sick take it easy<br>Call you when things get moving here<br>Still a bit out of it | the relevant paragraphs of the Indictment.<br><br>See above 1 for information about H.S. and [H.S. CPAs] and the relevant paragraphs of the Indictment | | |
| | | MT1312: | I'm not disappearing I'm right here I'm sick. Give me a minute | | | |
| | | JY1709: | Ok thank you . Really appreciate it. Feel better | | | |
| 71 | 11/23/18 | MT7473:<br>JY1709:<br>JY1709:<br>JY1709: | Do you want your alts or btc and what's your btc address<br>3Qemt9JfRBHasMBadwSjMRHzGG6BzJALsy<br>All BTC is preferable<br>You got 2 min to talk? | "btc" is short for "bitcoin"<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C, F, G, H, I, N | SW_FIL_003423 24 |
| 72 | 11/25/18 | JY1709:<br>JY1709:<br>JY1709:<br><br>JY1709: | You have a few min tonight?<br>Need a few things<br>It's been an full week since I sent that and I still don't have an agreement or final invoice...<br>I know you've been sick and shit, but come on | Sent to Michael Tew x7473.  See above, entry 68 regarding payment to MCG. | A, G, K | SW_FIL_003423 24 |
| 73 | 11/26/18 | JY1709:<br>JY1709:<br><br>MT1312: | Come on...<br>It's now Monday. A full week since I sent to [M.M.] and still don't have an agreement or a final invoice for what I sent last week. Or my BTC back...<br>Just getting going<br>Kimberley tells me [M.M.] never paid [5530 JD] so she's been trying to work it out<br>I have a ton of shit to catch up on I've been so sick<br>Let's talk later re logistics<br>It's fine just stay calm stay focused<br>I'm finally back to normal today<br>Can't talk now but can talk later or | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, B, C, E, F, G, H, I K, L | SW_FIL_003423 24 |
| | | JY1709:<br><br>JY1709: | Omg. This is ridiculous. That's why I wanted to send to [5530 JD] to begin with<br>When are you guys going stop fucking with me? Seriously? I knew that | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| | | | was a bad idea to send to [M.M.]. You're really screwing me here | The x0987 account was held in the name of [5530 JD]. | | |
| | | JY1709: | You keep telling me to stay calm and stay focused, yet you're not helping me out at all. You won't answer calls, you won't respond, and now youre going to get to a point where you're going to need ANOTHER 30K sent. I know it. You guys won't stop fucking with me. I'm not sending another dime. | | | |
| | | JY1709: | I need an invoice and an agreement. That's what I need. That's the bottom line. That's it. Is it really that difficult? You're a consultant. You know how these agreements work. Just put it together and end this. | | | |
| | | JY1709: | Please Michael, stop this. Like we have to move on. I need an agreement so I can button this down and get the fuck out of here. I can't stand it here anymore, but I need things buttoned up before I eventually leave. Just please be a man of your word and get this done finally. I've been waiting on this for months. | | | |
| | | MT7473: | Calm down I will call you.  [5530 JD] has the agmt but has not signed.  This is not about $.  I know what you need.  Calm down!  This isn't about money. | | | |
| | | JY1709: | Look, I'm sorry. But I hope you can understand why this frustrating for me... | | | |
| | | MT7473: | You are going to get your BTC back.  You think I'm some kind of scammer or something, it makes me uncomfortable.  I was sick for like four days.  I was at hte Dr when we texted last.  It was a long holiday weekend.  Kimberley is working on it. | | | |
| | | JY1709: | I don't think it's you at all. I just am frustrated with the process. I'm sorry you were sick. It's getting closer to year end and I'm sorry I'm getting nervous. | | | |
| | | JY1709: | I fucking knew this would happen | | | |
| | | JY1709: | Why would you tell me to send to [M.M.]??!?? Why? | | | |
| | | JY1709: | Pick up the phone. Like this is out of fucking control. | | | |
| | | JY1709: | | | | |
| | | JY1709: | This is a joke right? | | | |
| | | JY1709: | By the way, has to be ACH anyway cause we only have like $15K in the accounts until tomorrow morning anyway with craf receivables | | | |
| | | JY1709: | Leaving the gym in about 2 Min...I really need the agreement from [5530 JD], commenting on working in conjunction with [M.M.]. As soon as I have that from [5530 JD], I can send ACH confirmation to him and we put this to bed. It should be pretty simple. I don't think it's too much to ask for | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | an agreement to be sent over before sending final payment | | | |
| | | **MT7473:** On a call - copy.  I think the more of an issue you make of the agmt the more of an issue it will become.  But my understanding is you are going to get it, but he needs the ACH confirmation asap.  Did he send an invoice that said "final" on it? | | | |
| | | **JY1709:** He said in an email that it's the final one. Michael, I need the agreement. Let's be honest, as soon as I send this, I'll never hear from him again | | | |
| | | **MT7473:** i think if you go into it with a cordial attitude you'll get what you want but if you don't show him the ACH confirmation this agreement thing could become an issue whereas as of now I don't think it is | | | |
| | | **JY1709:** Look, you're worried about it all coming back to you. I get it. But this is the only way. There's several emails from you telling me to pay [5530 JD] with the invoices and the only way I can justify this and protect us both in an audit is with an agreement. Auditors won't ask why, they'll just want a copy. That's it. [C.A.] (national [C.A.]) will be none the wiser | | | |
| | | **MT7473:** But he will help with audits etc whatever you need | | | |
| | | **MT7473:** It doesn't matter when you get the agreement | | | |
| | | **MT7473:** Stop trying to control the situation it's not worth it | | | |
| | | **JY1709:** Is it actually done? Seriously tho. | | | |
| | | **JY1709:** I need 5 minutes. Please call me. | | | |
| | | **JY1709:** It's about the Routing number | | | |
| | | **MT7473:** What's the issue | | | |
| | | On a call | | | |
| | | Brb | | | |
| | | **JY1709:** It seems like the routing number may be incorrect when looking at a bbva account for an ACH. I just want to get it right | | | |
| | | **MT7473:** Ok 2 secs | | | |
| | | **MT7473:** Confirming | | | |
| | | **MT7473:** Routing # tel:[x]0547 | | | |
| | | Account # []0987 | | | |
| | | **JY1709:** Ok thanks | | | |
| | | **JY1709:** We're all set | | | |
| | | **MT7473:** Copy | | | |
| | | Let's put this to bed finally | | | |
| | | I have to run to an appt be back shortly | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| 74 | 11/26/18 | Subject: Re: Invoice<br>From: [C.R.] <[C.R.]@gmail.com><br>Date: Mon, 26 Nov 2018 09:22:01 -0700<br>To: jyioulos@nationalaircargo.com<br><br>I sent you an invoice with instructions to my account at Front Bank. I do not bank with Regions.<br><br>Please confirm the wire will be processed today and I will forward you the agreement<br><br>[. . . .]<br><br>Subject: Re: Invoice<br>From: [C.R.] <[C.R.]@gmail.com><br>Date: Mon, 26 Nov 2018 09:22:01 -0700<br>To: jyioulos@nationalaircargo.com<br><br>Jon,<br><br>Please delete my prior invoice as I have updated my banking instructions for BBVA Compass (new invoice attached here).<br><br>I also wanted to let you know that this is indeed the final invoice and I will send you the agreement with the changed you requested upon receipt.<br><br>Thanks.<br><br>CR<br><br>[. . . .]<br><br>Subject: Re: Invoice<br>From: jyioulos@nationalaircargo.com<br>Date: Mon, 26 Nov 2018 09:22:01 -0700<br>To: [C.R.] <[C.R.]@gmail.com><br><br>[C.R.], | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>On October 27, 2018 a $30,000 payment is made into BBVA Compass Bank Account [x]0987 for services purportedly rendered to [5530 JD] LLC as fraudulently documented at 5JDL 2019.11.01 7321122 (NAC_00000544), as alleged in Count 6 of the Indictment | A, K, L | SW_FIL_00000054<br><br>SW_FIL_00000076<br><br>NAC_E_00060164-NAC_E_00060165;<br>NAC_E_00162496-NAC_E_00162497 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Appreciate the updated invoice. Please see attached for payment confirmation.<br><br>Also, as promised, please send the agreement.<br><br>Thank you,<br><br>Jon Yioulos | | | |
| 75 | 11/26/18 | Subject: Re: Invoice<br>From: [C.R.] <[C.R.]@gmail.com><br>Date: Mon, 26 Nov 2018 09:22:01 -0700<br>To: jyioulos@nationalaircargo.com<br><br>Jon,<br><br>I just got back from Argentina.  I honestly thought you must be kidding.  I have attached a copy of the final invoice including the termination fee with the correct banking instructions.  In the future please do not send payment to a new account until I have confirmed the information.<br><br>I understand you've been screaming at Michael Tew who has nothing to do with this and is no longer at National Air Cargo.<br><br>I am expecting to receive the funds today without any issues.  I will email you a copy of the agreement you've requested upon receipt of the wire.<br><br>CR | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_0017283 3-NAC_E_0017283 4 |
| 76 | 11/27/18 | **JY1709:**   When can we talk? I still need agreement.<br>**MT7473:**   On it - following up on agmt right now<br>**JY1709:**   Thanks man. Really appreciate it<br>                      [. . . .]<br>**MT7473:**   3Qemt9JfRBHasMBadwSjMRHzGG6BzJALsy<br>**MT7473:**   Is this your BTC address?<br>**JY1709:**   Yes | On October 27, 2018 a $30,000 payment is made into BBVA Compass Bank Account [x]0987 for services purportedly rendered to [5530 JD] LLC as | A, B, C, G, I, K, N | SW_FIL_003423 24 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:**    Bitcoin Transaction 92d8c1efa5942b770bca4b670e0413aae124959a12a715383066769c7c3f989c blockchain.com<br>**JY1709:**    Thank you! | fraudulently documented at 5JDL 2019.11.01 7321122 (NAC_00000544), as alleged in Count 6 of the indictment<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |
| 77 | 11/28/18 | On November 28, 2018 J.Y. received a question from a NAC employee about a payment to [5530 JD] and responded by using his business email account to forward to the employee the invoices he had received from chrisrcnc@gmail.com on November 26, 2018, writing "See attached. [5530 JD]" | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_00059950-NAC_E_00059951 |
| 78 | 11/30/18 | **JY1709:**    Hey, thanks for the btc. Any update on the agreement? I don't mean to keep harping on it, but I really just want to button this whole thing up. | Message to Michael Tew<br><br>See above, entry 76, and other entries above related to Jonathan Yioulos's requests for sham agreements that would fraudulently lend an appear of legitimacy to the payments to MCG, 5530JD and HS CPAs | A, C, G, I, K | SW_FIL_00342324 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**December 2018**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| 79 | 12/1/18 | **JY1709:** How's it looking for today?<br>**JY1709:** Look, make what you can, keep the excess and just send whatever you can back. Even if it's just what I sent. No worries<br>[. . . .]<br>**JY1709:** 100% get it. Look keep it as long you need to, make whatever you can for yourself as well. No. It was that psychopath [C.F.] and then [L.A.]<br>[. . . .]<br>**JY1709:** [M.M.] got fucking $30K! Out of nowhere! And now he wants to get paid more? Fuck. We have like no money in the company and I've sent a total of $165K to them!<br>**JY1709:** Maybe. Idk tho. Lots of risk there. My wife wouldn't approve<br>**JY1709:** Not cause of you<br>**JY1709:** Or Michael<br>**JY1709:** I get it. What do these guys have over you tho for real?<br>**JY1709:** I'll think about it for sure. Listen, worst case scenario, send my BTC to [M.M.] and end this thing if he wants to get "paid" I really just need an agreement sent to me by end of the year or else it's gonna get bad. I'm exhausted, but I'm gonna be on the road for the next few hours driving with the wife so I'll talk to you later that ok?<br>**JY1709:** What kind of changes? Really quick cause I gotta run | Messages to Kimberley Tew<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>"[L.A.]" is a reference to one of the owners of NAC.<br><br>See above, entry 33 for information about [C.F.] | A, B, E, F, G, H, I, K | SW_FIL_003379 55-<br>SW_FIL_003379 59 |
| 80 | 12/3/18 | Email from Kimberley Tew, using [MCG]@gmail.com, to J.Y. business email:<br><br>As per my agreement I have attached a copy of the final invoice.  Please send payment confirmation.<br><br>[M.M.]<br><br><br>----- | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | SW_FIL_000580 5<br><br>SW_FIL_000058 11<br><br>NAC_00000548<br><br>NAC_E_0005959 3-<br>NAC_E_0005959 4 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | J.Y. responded:<br><br>[M.M.],<br><br>I just sent ACH tonight, but the funds will not hit your account until Wednesday morning. I have attached to you the confirmation.<br><br>Thank you,<br><br>Jon Yioulos<br>716-580-6943 | | | |
| 81 | 12/4/18 | **MT7473:** ABA: [x]3716. ACCOUNT: [x] 8385.  ACCOUNT NAME: SAND HILL LLC<br>**JY1709:** Got it.<br>**JY1709:** For the record. We've given [5530 JD] $105K. after this it's $100K to [M.M.] too...<br><br>So try to work that into the agreement<br>**JY1709:** Fuck that's so much money<br>**MT7473:** Of course<br>**MT7473:** Copy<br>**MT7473:** Ok FINAL DECISION - SEND TO SAND HILL<br>**MT7473:** WERE GOING TO HANDLE IT<br>**MT7473:** DO NOT SEND TO [5530 JD]<br>**MT7473:** BOF A ACCOUNT<br>**JY1709:** Are you sure. Positive!<br>**MT7473:** YES 100%<br>**MT7473:** Better for both<br>**JY1709:** Ok. How is this going to get handled so [M.M.] doesn't ask for more? Just wondering. Can't blame me here for asking that question<br>**JY1709:** Cause we got fucked before<br>**MT7473:** Kimberley taking care of it which is why better goes to SAND HILL.  no more people in middle<br>**MT7473:** No more wasting time<br>**JY1709:** That's fine that she says that and i trust you guys, but what's from stopping | See above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, B, E, F, G, H, I, K | SW_FIL_003423 24 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | him from sending an email tomorrow saying he never got paid. That's my worry. I get she's "handling it" but what does that mean | On December 5, 2018 a $30,000 payment is sent from National Air Cargo for purported payment to [MCG]. as fraudulently documented in MCG 2018.11.30 (NAC_00000548) | | |
| | | JY1709: | Apologize for all the questions, I just can't keep doing this shit | | | |
| | | MT7473: | He can't because he knows its coming from us...you'r bout of it.  That's why it works | | | |
| | | MT7473: | Obviously we are more reliable! | | | |
| | | MT7473: | ?? | | | |
| | | JY1709: | Getting it out now. No changing minds after this | | | |
| | | JY1709: | Done ☑ | | | |
| | | JY1709: | Please let this be the last one | | | |
| | | MT7473: | YES | | | |
| | | JY1709: | Please please please work on agreement. It's the only thing left. | | | |
| | | MT7473: | We have to now | | | |
| | | MT7473: | Not that we didn't before but yo know what I mean | | | |
| | | JY1709: | Yeah I get it | | | |
| | | JY1709: | Ahh god I'm so nervous. We have like no fucking money here. Everything will work out, but it's so damn stressful | | | |
| 82 | 12/4/18 | JY1709: | No email yet from [M.M.] saying his account is frozen/closed. Should I still cancel it? Is it actually frozen? What's the gameplan here | Messages to Kimberley Tew<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>"SH" is a reference to Sand Hill. See above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and | A, B, F, G, H, K | SW_FIL_003379 39-<br>SW_FIL_003379 43 |
| | | JY1709: | So send to the [5530 JD] account I just sent to? | | | |
| | | | [. . . .] | | | |
| | | JY1709: | Ok thanks. If they both confirm then it's easy | | | |
| | | JY1709: | I just need [M.M.] to tell me to send to [5530 JD] instead and for [5530 JD] to confirm. If I get both then we're good | | | |
| | | JY1709: | That's fine. I'll cancel the ACH from last night first then I'll wait for them to be up. It'll still be before the window closes so we'll be fine | | | |
| | | JY1709: | Ahh this better be the last one | | | |
| | | JY1709: | When I say we're cash poor...this is why this has to be the last one. It's way too noticeablewhen we have no cash | | | |
| | | JY1709: | Are these guys waking up anytime soon? | | | |
| | | JY1709: | Just stepping out for lunch. Call you in 30 seconds | | | |
| | | JY1709: | Easier to explain | | | |
| | | JY1709: | Ok we're good. Funds going to SH | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | the relevant paragraphs of the Indictment.<br><br>On December 5, 2018 a $30,000 payment is sent from National Air Cargo for purported payment to [MCG]. as fraudulently documented in MCG 2018.11.30 (NAC_00000548) | | |
| 83 | 12/4/18 | On December 3, 2018 J.Y. sent and email to an employee within NAC, attaching two invoices, writing "Hey, these are two invoices that were missing from the account! Please apply the one payment sitting open to inv 79488. I paid 79489 today. Thanks!." | On December 5, 2018 a $30,000 payment is sent from National Air Cargo for purported payment to [MCG]. as fraudulently documented in MCG 2018.11.30 (NAC_00000548).<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_00059600-NAC_E_00059602 |
| 84 | 12/6/18 | **JY1709:** Please call me when you can.<br>**MT7473:** Just take a breath get through the day<br>**JY1709:** I'm trying. Not only is work the absolute worst right now. But we have no money to pay vendors at all. Like everything is getting threatened to get cut off.<br>**MT7473:** OMG...oh because the plane was in check so long?<br>**MT7473:** So just no cash flow? | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, B, F, G, H, K | SW_FIL_00342324 |

## Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | JY1709: | Michael, it's not getting out until Saturday... And I've sent out 90K in payments to consultants in the past 2 weeks | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | MT7473: | OMG | | | |
| | | JY1709: | That's why this is getting so stressful. It starts to look obvious | | | |
| | | JY1709: | Think about it. We sent $30K to [M.M.] instead of [5530 JD]. [5530 JD] said they never got so we sent $30K to [M.M.] too. Then we just sent another $30K yesterday. | | | |
| | | | This is why I'm freaking out. This is why I need an agreement. | | | |
| | | JY1709: | I'm sorry. I hope you understand | | | |
| | | MT7473: | We'll just do something small Friday fr Monday just to buy time and that's it | | | |
| | | JY1709: | Ok. That's literally the best I can do. I'm really sorry. I wish I could do more | | | |
| | | JY1709: | But for real, I need an agreement ASAP. With limited funds, if there's a question about why we sent money somewhere, I need that handy. I can talk my way out of it if I have the agreement. I know you're swamped with trying to get new work, but please | | | |
| | | MT7473: | Copy that.  I'm sorry about this.  Dude banks hate me!!!!! | | | |
| 85 | 12/6/18 | JY1709: | No. It was sent to Sandhill | Messages to Kimberley Tew | A, B, E, F, G, H, I, K, M, L | SW_FIL_003378 83- SW_FIL_003379 27 |
| | | JY1709: | I'm gonna lose it | | | |
| | | JY1709: | I know you're not, but I literally want to throw up right now | See above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | | |
| | | JY1709: | Why would they close it | | | |
| | | JY1709: | Michael said yesterday the funds were there! | | | |
| | | JY1709: | Ok. Cause it makes zero sense that they would do that. I appreciate the heads up | | | |
| | | JY1709: | This is absurd. | | | |
| | | JY1709: | Hahaha what the hell | | | |
| | | JY1709: | Ok. I thought you guys were just going to transfer it to an account you had already purchased crypto with | | | |
| | | JY1709: | Ok good | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | JY1709: | I'm sorry this is happening | | | |
| | | JY1709: | Ok. Look, if the funds get returned, we come up with a different solution, but canceling that [M.M.] ACH already made the account look weird cause it went out then came back in. Now getting it returned from a  sandhill account will make waves as well, but I thinkI can handle. Hopefully they just froze the account briefly and you can gain access. | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| | | JY1709: | If the bank needs to call me, to verify the transfer or anything let me know | | | |
| | | JY1709: | So what did they say is goign to happen with the funds????? | See above, entry 33 for information about [C.F.] | | |
| | | JY1709: | Well they should have given him a reason right? | | | |
| | | JY1709: | So the funds will come back to you, not national though | | | |
| | | JY1709: | I'm not doing anything. Haven't even tried to call or text him | | | |
| | | JY1709: | I just don't know what the next step is. I can't send anything else. I really can't. We have no cash at the company and another $30K gone will raise suspicions this time when other vendors are cutting off service and shit | *See* entries 28 and 32, describing prior directions by Kimberley Tew for funds to be sent by wire instead of ACH and resulting complication. | | |
| | | JY1709: | I know!!! | | | |
| | | JY1709: | I'm just saying! Please don't think I'm yelling st you! | | | |
| | | JY1709: | Haha sorry. I'm just stating fact regardless how obvious. I just don't kow what the next step is | | | |
| | | JY1709: | Look, tell him he can keep my BTC at the end of it all too. Pay him more afterwards. What the fuck does this guy have on you?? | | | |
| | | JY1709: | Well I don't know what to do. He's gotten $70K from National already. $70K! $30K of which he was never supposed to get. You've also sent him BTC and other shit. Look, at the end of the day, the only way he gets his money, is through national and the funds we just sent | | | |
| | | JY1709: | What did I do? | | | |
| | | JY1709: | Because if he blows this whole thing up, he doesn't get anything more at all. Am I right? Like he gets fucked by this whole thing too. | | | |
| | | JY1709: | Why would he want to blow this thing up? | | | |
| | | JY1709: | What's the point? | | | |
| | | JY1709: | Not to mention the fact that his account closed too | | | |
| | | JY1709: | I don't know what to do. I'm freaking out | | | |
| | | JY1709: | We are so fucked | | | |
| | | JY1709: | I'm goign to jail. I really think I am. I'm sorry. I don't mean to freak. But it's the truth. | | | |
| | | JY1709: | Cause this is goign to blow up. I can't send money and you don't have money to send him either | | | |
| | | JY1709: | No, but if [M.M.] blow this up what can I really do? | | | |
| | | JY1709: | Yeah but he'll call national and it'll be [C.F.] 2.0 | | | |
| | | JY1709: | Exactly. That's fucked up. I'd rather turn myself in then have that happen | | | |
| | | JY1709: | What do you want me to say? I have no options. This was supposed to work. Now the funds are held up for 2-4 weeks. I can't send anything out of National and he's gonna get my wife and family involved. I can't have that. I can't allow that. | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | JY1709: | I get it. I do. Look at me tho too. I'm the one hitting send on all these wires. I'm the bad guy here if we get caught. And you can get mad at me if you want, but I'm not gonna get my wife involved. I'm not. Please respect that. | | | |
| | | JY1709: | I know you've helped me!  But you said it's funny I can't allow and what now | | | |
| | | JY1709: | What other options do I have? Lets be honest, I know you're not fucking around with me, but do you really think you'll be able to get money to send to [M.M.]? Probably not right? So then you're going to need me to send something. | | | |
| | | JY1709: | Exactly. I'm not asking you to pay my loans. You guys need money too! | | | |
| | | JY1709: | I know you're not!!! Ive never said that! | | | |
| | | JY1709: | Well I don't know what to do. I don't . I don't have a solution anymore | | | |
| | | JY1709: | Nothing! I have no solution. What can I do???? | | | |
| | | JY1709: | I'm not yelling. I promise. | | | |
| | | JY1709: | When have I blamed you guys? | | | |
| | | JY1709: | But see I knew it would come down to me sending MORE. It's never ending. That's my point. And the longer it goes, the worse it gets | | | |
| | | JY1709: | Not to mention I have nothing to send! Literally nothing. The accounts are empty. | | | |
| | | JY1709: | I'm not blocking you | | | |
| | | JY1709: | Neither can I cause there's no other cash coming in.  Monday is the earliest | | | |
| | | JY1709: | No.  All my cards are joint cards | | | |
| | | JY1709: | No. | | | |
| | | JY1709: | Listen. Tell him since his account closed it fucked with our bank here too. The earliest he gets paid is Monday. I can't do it before then. | | | |
| | | JY1709: | Plus, it's adding more "consulting fees" | | | |
| | | JY1709: | Well what's from stopping him to asking for more next week. And where would I even send it since his account is closed. | | | |
| | | JY1709: | I know he didn't. But what happens when that gets "close so | | | |
| | | JY1709: | If I send him multiple small payments it's even more noticeable. This is out of control. | | | |
| | | JY1709: | It's more stressful cause I sent this shit to sandhill! Fuck | | | |
| | | JY1709: | I'm not yelling. I'm just nervous | | | |
| | | JY1709: | No. I don't have a corporate card. I've never had an Amex here | | | |
| | | JY1709: | She's a god damn hawk | | | |
| | | JY1709: | She gets alerts every-time it's used | | | |
| | | JY1709: | What are you talking about | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | JY1709: | Peter called me about cancelling [M.M.]. Yours went through | | | |
| | | JY1709: | I'm not fucking around or messing with anyone | | | |
| | | JY1709: | Cause now the money is gone. It never bounced back. Sending out more will raise suspicions on the cash sheet. It's like why are we sending $100K to consultants in the last month but can't buy fuel | | | |
| | | JY1709: | That's my point. The fact the money never bounced back is an issue | | | |
| | | JY1709: | It's not that easy. We had to send back payments for PNC and Another loan that auto drew. That's $280K total that we had to say no we don't have the funds for | | | |
| | | JY1709: | That's how bad things are | | | |
| | | JY1709: | What do you mean the money showed up? | | | |
| | | JY1709: | Do what??? | | | |
| | | JY1709: | Have Michael call me from his phone | | | |
| | | JY1709: | Ok | | | |
| | | JY1709: | Not until Monday | | | |
| | | JY1709: | That's what I've been saying | | | |
| | | JY1709: | I don't think you realize how that works. It's not that simple | | | |
| | | JY1709: | And withotu funds backing it, it would never work | | | |
| | | JY1709: | I have no reason to lie to you or to Michael. Look I'm doing the best I can right now. We have a plane getting out of maintenance Saturday. We're getting more funds from Dubai by then as well. [A.S] is also out of the office on Monday too. | | | |
| | | JY1709: | I blocked off $30K to sand hill cause I thought this was over. But now that money never came back. | | | |
| | | JY1709: | No that's my point. If it did there woudnt be a problem cause I could easily just send it back out. | | | |
| | | JY1709: | Look, I'm freaking out. I can't think I can't do anything. I'd love to send $5K to stop this headache but we don't have it. We just don't. | | | |
| | | JY1709: | Thank god | | | |
| | | JY1709: | What do you mean | | | |
| | | JY1709: | I'm really not trying to fuck this up. For real though. I'm trying my best on my side and I hope you know that. | | | |
| | | JY1709: | Can you talk to me please? What's going on? I need to know how fucked we are right now | | | |
| | | JY1709: | I'm sorry Im' just freaking out | | | |
| | | JY1709: | They receive Monday | | | |
| | | JY1709: | I don't know what you're saying. I'm sorry. I'm not understanding | | | |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** I don't know<br>**JY1709:** I'm sorry. I really am...What's going on with [M.M.] tho. That's my question. You said you could get money. What's going on with that? That's what I'm asking. I'm so confu+B77sed right now<br>**JY1709:** $10k can hit Monday<br>**JY1709:** We don't have money and i only have 7 minute for the window<br>**JY1709:** I might be able to make $15k work to hit Monday<br>**JY1709:** I only have 5 minutes. I don't know what you want from me<br>**JY1709:** You know that doesn't work<br>**JY1709:** How???!?????<br>**JY1709:** That's what the additional wires were for!<br>**JY1709:** We're fucked. I cant' get anythign out today. That means we're fucked<br>**JY1709:** I'm out of time<br>**JY1709:** It's 4Pm<br>**JY1709:** It's not possible. [A.S] has to approve. It'll never work<br>**JY1709:** I'm just telling you the situation<br>**JY1709:** What do you mean a loan?<br>**JY1709:** Look, can I talk to one of you so I understand this a bit more...where are you taking the loan out from? And if you're taking out a loan, then why do you need money from me still? Especially if you're getting the funds I sent yesterday in a month<br>**JY1709:** I need to actually talk to one of you. It's so much easier than texting<br>**JY1709:** If I could have I would have sent an ACH<br>**JY1709:** It's life or death but you or Michael can't take 5 minutes to actually talk to me<br>**JY1709:** Talk to me please | | | |
| 86 | 12/7/18 | On December 7, 2018, Michael Tew, using the [PM]@gmail.com address sent an email to J.Y.'s business address with the content below and a link to pay a Quickbooks invoice directing payments to an account at Access Bank on which [L.W.] was the sole signatory:<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | The [PM]@gmail.com email account is the one associated with PM, as described in the proffer. L.W. was represented to be the owner of PM, which was one of the shame companies used to conceal payments to Michael and Kimberley | A, K, L | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | under false and fraudulent pretenses. *See* Indictment ¶¶11, 12, 13, 15, 19, 20, 22, PM's emails contained links to quickbooks invoices directing the payments to specific accounts. Early invoices directed that payments be sent to an account controlled by [L.W.] at Access bank, with later transfer by Ward to Tew.  Later invoices from teh [PM]@gmail.com account directed that payments be made directly to an account at Navy Federal Credit Union ending in number x8486 on which Michael and Kimberley Tew were joint signatories and later still to an account at Wells Fargo for Sand Hill. | | |
| 87 | 12/7/18 | **JY1709:**      So what's going on. Haven't heard from you guys at all today.<br>**MT7473:**     Hae a plan call you shortly<br>**JY1709:**      Ok<br>**MT7473:**     If invoice comes from quickbooks can you just click the link to pay?<br>**MT7473:**     Or is it all manual<br>**MT7473:**     You will have in 5 minutes<br>**MT7473:**     Al set | The references to an email are the references to the email sent on December 7, 2018 from the [PM]@gmail.com account.  See entry 86, above. | A, B, F, G, H, K, | SW_FIL_003423 24 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** Sent? I don't have anything yet<br>**MT7473:** 2 mins<br>**JY1709:** Ok no worries sorry<br>**JY1709:** Got it<br>**JY1709:** DONE<br>**MT7473:** Pls send the confirmation thank you<br>**MT7473:** thakn you<br>**MT7473:** Thank youi<br>**JY1709:** I can send confirm back to that email?<br>**MT7473:** YES<br>**JY1709:** Ok thanks<br>**JY1709:** Done.<br>**JY1709:** This HAS to be it<br>**MT7473:** What email did you send to<br>**MT7473:** Yes obiously<br>**MT7473:** Did you just reply to the invoice<br>**MT7473:** Got it<br>**JY1709:** Ok good<br>**MT7473:** Go home have a drink<br>**MT7473:** Or 7 | | | |
| 88 | 12/7/18 | On December 7, 2018 J.Y. replied to the email from [PM]@gmail.com, writing "Hello, please see attached for payment confirmation. Again, my apologies on the WAY past due nature of the invoice.  Appreciate your patience." | On December 10, 2018 $21,250 is sent via ACH to Access Bank Account  for services purportedly rendered to [PM] as fraudulently documented in [PM] 6516 2018.12.07 (NAC_00000550)<br><br>Bank records show that the money from NAC was deposited into an account controlled by a signatory named [L.W.]. On December | A, K, L. | SW_FIL_000114 56<br><br>NAC_E_60064-NAC_E_60065 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | 7, 2018. [ACNB_00000440] Those records also show that on December 10, 2018 $15,500 of the $21,250 payment was transferred to Michael Tew | | |
| 89 | 12/8/18 | **JY1709:** | I'm trying. Not only is work the absolute worst right now. But we have no money to pay vendors at all. Like everything is getting threatened to get cut off. | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>On December 10, 2018 $21,250 is sent via ACH to Access Bank Account for services purportedly rendered to [PM] as fraudulently documented in [PM] 6516 2018.12.07 (NAC_00000550) | A, B, E, F, G, H, I, K | SW_FIL_003423 24 |
| | | **MT1312:** | OMG…oh because the plan was in check so long<br>So just no cash flow? | | | |
| | | **JY1709:** | Michael, it's not getting out until Saturday... And I've sent out 90K in payments to consultants in the past 2 weeks | | | |
| | | **MT1312:** | OMG | | | |
| | | **JY1709:** | That's why this is getting so stressful. It starts to look obvious | | | |
| | | **JY1709:** | Think about it. We sent $30K to [M.M.] instead of [5530 JD]. [5530 JD] said they never got so we sent $30K to [M.M.] too. Then we just sent another $30K yesterday. This is why I'm freaking out. This is why I need an agreement. | | | |
| | | **JY1709:** | I'm sorry. I hope you understand | | | |
| | | **JY1709:** | Ok. That's literally the best I can do. I'm really sorry. I wish I could do more | | | |
| | | **JY1709:** | But for real, I need an agreement ASAP. With limited funds, if there's a question about why we sent money somewhere, I need that handy. I can talk my way out of it if I have the agreement. I know you're swamped with trying to get new work, but please | | | |
| 90 | 12/10/18 | **MT7473:** | [NAC vendor] called me today, bounced the last payment.  Is everthing ok? | See above [X] for information on [M.M.] and [MCG].<br><br>See above [X] for information on [C.R.] and [5530 JD] | A, B, E, F, G, H, I, K | SW_FIL_003423 24 |
| | | **JY1709:** | Yeah we intentionally bounced it. They drew it today. How's everything?? | | | |
| | | **MT7473:** | Ok - things are MUCH BETTER...working through it. Of course they still want their $30 | | | |
| | | **JY1709:** | Yeah, they can wait for the rest ha | | | |
| | | **MT7473:** | They have legit issues I guess.  I'm working through it.  I wish I never knew them | | | |
| | | **JY1709:** | Ok thanks. Yeah, but even for legit issues, that's what the additional $30K | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | to [5530 JD] was for and [M.M.] got an additional $30K out of nowhere too after they acted like they stopped working together. Plus we just sent another $21K.<br>So essentially [5530 JD] got $75K and then $30K for tax (more than enough) and [M.M.] was essentially the same. But whatever<br><br>**MT7473:** I don't know what to say.they're the worst | On December 10, 2018 $21,250 is sent via ACH to Access Bank Account for services purportedly rendered to [PM] as fraudulently documented in [PM] 6516 2018.12.07 (NAC_00000550) | | |
| 91 | 12/10/18 | On December 10, 2018 J.Y. forwarded the email below to an employee at NAC with an attached fraudulent PM invoice, writing in the subject line "New Vendor – Paid on Friday"<br><br>[. . . .]<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>On December 10, 2018 $21,250 is sent via ACH to Access Bank Account for services purportedly rendered to [PM] as fraudulently documented in [PM] 6516 2018.12.07 (NAC_00000550) | A, K, L | NAC_E_00059475-NAC_E_00059476 |
| 92 | 12/11/18 | Email from Kimberley Tew, using [MCG]@gmail.com, to J.Y. business email:<br><br>Jon,<br><br>As you are aware, I did not receive this ACH. I have attached my final invoice with my bank instructions. I would like this to be paid via wire for Tuesday, the 11th. I sincerely hope there are no further issues and that funds are sent without delay. If I do not receive payment in full I will be contacting someone else at your company to discuss. I will | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br>On December 12, 2018 a $25,000 payment is | A, K, L | SW_FIL_00002735<br><br>NAC_E_00173267 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | confirm receipt for this final invoice when the funds hit my own account. Please do not send payment for this final invoice to any account but the one on the actual invoice. Thank you for your understanding. [M.M.] | made to ANB Bank Account x3099 for services purportedly rendered to [MCG]. as fraudulently documented in MCG 2018.12.11 (NAC_00000549), as alleged in Count 7 of the Indictment | | |
| 93 | 12/11/18 | **JY1709:** Just got an email from [M.M.] saying he didn't receive anything. Fuck this. Are you fucking kidding me??????? <br> **JY1709:** This is a sick joke. Says he wants $25K by wire today. FIX THIS <br> **JY1709:** WHAT THE FUCK <br> **JY1709:** He was supposed to send me an email saying he got paid before you guys even sent him anything. You guys are really fucking me <br> **JY1709:** Hello <br> **MT7473:** Just waking up <br> Wtf is going on with this guy <br> I'm not doing anything to you <br> Call you shortly <br> **JY1709:** I know you're not. I'm just really upset man <br> **MT7473:** Let me look into this brb <br> **JY1709:** Please. Thanks <br> **MT7473:** [L.W.] sent [C.R.].  All good there.  [C.R.] account got flagged at bbva— new account apparently.  And the fraud dept was asking for all kinds of invoices.  I helped with all of that yesterday to clear up the issues. <br> **MT7473:** That's what I know <br> **MT7473:** Looking further <br> **JY1709:** I'm going to FBI. Fuck this. <br> **MT7473:** I can't tell you what to do or what not to do...I can't be involved with you in that.  What I can say is I personally have filed three separate reports with the FBI about [C.F.] and they have done absolutely nothing, and probably never will.  So I'm not sure how that all works. <br> **MT7473:** Call you shortly - I'm on a call <br> **MT7473:** Doing my best - I honestly am | See above, entry 33 for information about [C.F.] <br><br> See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. <br><br> See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. <br><br> See entry 76 above, showing that C.R. used an account tat BBVA <br><br> On December 12, 2018 a $25,000 payment is made to ANB Bank Account x3099 for | A, B, E, F, G, H, I, J, K | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | I was at the library for two hours with my kids in sweats yesterday.  Trying to secure a job for teh new year | services purportedly rendered to [MCG]. as fraudulently documented in MCG 2018.12.11 (NAC_00000549), as alleged in Count 7 of the Indictment | | |
| | | **MT7473:** | Job market sucks here for guys like me | | | |
| | | **JY1709:** | I know you are. But Michael I really need an agreement. Like badly. It's getting closer and closer to end of year. If we don't have something, it'll end up fucking us. You, me, [M.M.] and [C.R.] honestly. But if we have an agreement, there's something there that unless all parties want to fuck it up for one another, we have to agree to | | | |
| | | **JY1709:** | Cleared this [M.M.] issue up with kimberly, but please work on getting me an agreement. It's essential | | | |
| 94 | 12/14/18 | On December 14, 2018 J.Y. used his business email account to send an attached invoice for payment to [MCG]@gmail.com with the subject line "[M.M.] Inv" | | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_0005983 5- NAC_E_0005983 6 |
| 95 | 12/18/18 | **JY1709:** | I think you should keep some and then if possible, it'd be the best to get back in BTC as funny as that sounds haha | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C F, G, H, I, K, N | SW_FIL_003423 24 |
| | | **MT7473:** | Struggling here until we get to California next year | | | |
| | | **JY1709:** | Keep $15-20K. Send me $10-15K and that's should keep you moving a bit. Figure that's fair | | | |
| 96 | 12/18/18 | **Kley(MT):** | What's going on - are you making a deposit | Messages between Michael Tew and MM. See above, entry 93 reflecting payment to MM by NAC as directed by the Tews and Yioulos | A, F, G, H, I, K | SW_FIL_017001, p. 989-990 |
| | | **Kley(MT):** | Didn't get back to you the other day because I new she was | | | |
| | | **Kley(MT):** | Sorry bout that | | | |
| | | **Kley(MT):** | Can you let me know whats up | | | |
| | | **Kley(MT):** | Calling you to check inm | | | |
| | | **MM:** | You're good I understand, I fucked off my wife and am just about to a point where I can apologize now without the bs, so it shouldn't be much longer. | | | |
| | | **Kley(MT):** | Ok thanks. sorry to hear.  We all have wives:) | | | |
| | | **Kley(MT):** | Can you get done within 45 mins? | | | |
| | | **Kley(MT):** | Kind of on the clock | | | |
| | | **Kley(MT):** | Its been all day - can you deposit $1500 y/n. We can line up a BofA deposit | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 97 | 12/19/18 | **MT7473:** | I the air.  Can you ach $15K to [M.M.] | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>[A.S.] was NAC's Director of Accounting. | A, B, E, F, G, H, K, N, M | SW_FIL_00342324 |
| | | **JY1709:** | No! Why do you insist on this? I don't want to hear that name ever again. Honestly | | | |
| | | **JY1709:** | Like I'm trying to help I really am. But I get physically ill every time I hear that name | | | |
| | | **JY1709:** | You know I can't send out more for consulting. It's ridiculous. If I send out anymore I'll get caught. We've sent over $225K to [M.M.] and [5530 JD]. What else can I really do? | | | |
| | | **JY1709:** | And I even sent money out to [PM] | | | |
| | | **MT7473:** | right | | | |
| | | **JY1709:** | Do you really understand tho? That's a lot of money out of NAC. Like that's straight jail time. And I mean that. I wake up at night constantly worried | | | |
| | | **JY1709:** | Look I know it's not you, but sometimes I don't think you know the gravity of the situation sometimes. Cash is super tight and here I am sending off payments to consultants and shit. Plus I have to tiptoe around this shit cause [A.S] does all the 1099's at end of year and I'm praying to god she doesn't ask too many questions. | | | |
| | | **MT7473:** | Q: does she do them at end of this year or beginning of next? | | | |
| | | **MT7473:** | Just in terms of actually getting them done and out | | | |
| | | **JY1709:** | I still don't have an agreement from you regarding [M.M.]/[5530 JD]. Nothing. I've asked for months and still have nothing. I'm sorry it's just frustrating. Im trying to help. I really am, but I've got nothing back. | | | |
| | | **JY1709:** | Beginning of next I'm assuming | | | |
| 98 | 12/20/18 | **JY1709:** | Ok. Text me the account number to confirm | [x]232 is the routing number for ANB bank. The account ending x3099 was at account there on which [M.M.] was the sole signatory.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and | A, C, F, K | SW_FIL_00342324 |
| | | **MT7473:** | 2 secxs | | | |
| | | **MT7473:** | Account: [x]3099 ROUTING: [x]01232 | | | |
| | | **MT7473:** | We can meet in orlando | | | |
| | | **MT7473:** | Say when | | | |
| | | **JY1709:** | Well it's all about when you actually get the cash in too right? I mean ideally I'd love it in crypto as well, but you really just want to give cash? | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | the relevant paragraphs of the Indictment. | | |
| 99 | 12/20/18 | On December 20, 2018 J.Y. used his business email account to forward the email that had previously been sent to from Michael Tew's business account on August 14, 2018 to an employee at NAC, referencing HS CPAs | See above 1 for information about H.S. and [H.S. CPAs] and the relevant paragraphs of the Indictment | A, K, L | NAC_E_0006044 2-NAC_E_0006044 4 |
| 100 | 12/20/18 | On December 20, 2018 J.Y. forwarded the statement below to an employee at NAC in an email with an attached fraudulent invoice from PM@gmail.com.<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>Records show that this invoice was not paid, as reflected in tehe conversation below. | A, K, L | NAC_E_0006044 5-NAC_E_0006044 6 |
| 101 | 12/21/18 | **MT7473:** Nothing hit yet<br>**MT7473:** Ca you check<br>**JY1709:** It 1000% went out and cleared our bank<br>**MT7473:** Thank you<br>**JY1709:** ☒<br>**JY1709:** That's it going out.<br>**JY1709:** ☒The bottom amount is it clearing the bank<br>**MT7473:** Copy<br>**MT7473:** ☒Keep you posted<br>**MT7473:** If his bank kicks it back on an ach how long until you know<br>**JY1709:** Probably a day or so. There's no reason for his bank to kick it back<br>**JY1709:** It's the same account that worked before<br>**JY1709:** Why would it be any different now? If I fucked up the ACH info, it would have already bounced back | *See* Indictment ¶ 20. | A, B, F, G, H, I, K | SW_FIL_003423 24 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

**January 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 102 | 1/7/19 | **MT7473:** Welcome back buddy.  Sending you an email.  I have a plan.  need you to trust me. <br> **JY1709:** I don't though. You gave me your word that the last one to [M.M.] was the last one and here we are again... <br> **JY1709:** I've gotten no agreement, no btc back, nothing. I told you I couldn't continue to do this into 2019 and here we are. <br> **JY1709:** Do you need confirmation? <br> **MT7473:** yes thank you <br> **JY1709:** Just sent it | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, B, F, G, H, K | SW_FIL_003423 24 |
| 103 | 1/7/19 | From PM@gmail.com <br><br> Dear National Air Cargo Group, Inc., <br><br> Your invoice is attached. Please remit payment at your earliest convenience. <br><br> Thank you for your business - we appreciate it very much. <br><br> From jyioulos to PM@gmail.com <br><br> All, <br><br> Please see attached for confirmation. <br><br> Thank you, <br><br> Jon Yioulos | See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. <br><br> On January 8, 2019 $15,312.50 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered to [PM] as fraudulently documented in [PM] 6540 2019.01.03 (NAC_E_00060954) <br><br> Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | A, K, L | SW_FIL_000114 34 <br><br> (SW_FIL_000114 38) |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 104 | 1/9/19 | **MT7473:**<br>**JY1709:** | Text me your btc adddresa<br>39673cJQ9Z33QoBtPjytzwoZhMsUZroFbB | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, C, G, H, I, K, N | SW_FIL_003423 24 |
| 105 | 1/10/19 | **MT7473:**<br><br>**JY1709:**<br>**JY1709:**<br><br>**MT7473:**<br>**JY1709:**<br>**MT7473:**<br>**MT7473:**<br>**JY1709:**<br><br>**MT7473:**<br>**JY1709:**<br>**MT7473:**<br>**JY1709:**<br>**JY1709:**<br><br>**MT7473:**<br><br>**JY1709:**<br><br>**JY1709:** | Sending<br>On a call<br>Ok<br>Need invoice before 4 if money is to be received tomorrow. If not, funds will hit Monday<br>All set<br>Jesus. It was supposed to be $23,500. You always increase it<br>Shit I flipped It!  That was an accident I swear<br>Now what<br>It's whatever. And no it didn't flip, cause the two totals add up to over $25K. And also the hours don't match. 30.9 times 350 is 10,815, not 10,825<br>Rounding<br>Ok<br>Something must have happened in excel<br>Ok<br>Also, when should I expect my BTC? For real tho. I know you've been struggling, but you gotta understand where I'm coming from too<br>If you can do cash tomorrow<br>If not I'll brb and give you for real<br>What do you mean if I can do cash? Like bank to bank transaction? Or actual cash ha<br>Also, done. | On January 11, 2019 $23,350 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered to [PM] as fraudulently documented in [PM] 6670 2019.01.11 (NAC_00000969)<br><br>Bank record show that Michael and Kimberly Tew received this payment directly into their joint account at NFCU x8486.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br>*See* Indictment ¶ 18 (alleging coordination to make sure fraudulent | A, B, D, F, G, J, K, L, N | SW_FIL_003423 24 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | invoices were closely aligned with NAC) | | |
| 106 | 1/10/19 | On January 10, 2019 J.Y. sent the response below to [PM]@gmail.com, which was being used by Michael and Kimberley tew<br><br>Hello,<br><br>See attached for final payment for fuel and gov consulting payments.<br><br>Thank you,<br><br>Jon Yioulos<br>716-580-6943<br><br>Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>$23,350 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered to [PM] as fraudulently documented in [PM] 6670 2019.01.11 (NAC_00000969)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | A, K, L. | SW_FIL_000114 47<br><br>SW_FIL_000114 43<br><br>NAC_E_82607-NAC_E_82608<br><br>NAC_E_52373; NAC_E_60953-NAC_E_60954 |
| 107 | 1/17/19 | MT7473:     Call when can just tried you<br>MT7473:     Let me know when you have a few mins<br>MT7473:     Talked to Amex<br>JY1709:      Ok call soon<br>MT7473:     We're all going to blow up<br>MT7473:     I can't pay that bill<br>MT7473:     I won't have a choice it's 45k<br>JY1709:      I JUST SENT YOU $40K<br>JY1709:      PLUS YOU HAVE ANOTHER $30K in crypto<br>JY1709:      That's $70K you got in fucking 2 weeks<br>JY1709:      And you said It's to pay the AMEX<br>JY1709:      That's a ton of money | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the | A, B, E, F, G, H, J, K | SW_FIL_003423 24 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **JY1709:** | And you act like you're starving. I don't even make $70K cash in a year after taxes are taken out and you've gotten that in 2 weeks | relevant paragraphs of the Indictment. | | |
| | | **MT7473:** | I had a shit ton of bills | | | |
| | | **JY1709:** | Ok? And I can't physically send you anymore | See above, entry 86, for information about | | |
| | | **MT7473:** | What's the process for ach at hsbc | L.W., PM, | | |
| | | **JY1709:** | Whatever. Keep the $30K | PM@gmail.com and | | |
| | | **JY1709:** | Blow it up then | the relevant paragraphs | | |
| | | **JY1709:** | Fuck it | of the Indictment. | | |
| | | **JY1709:** | You guys have given me nothing and IM THE ONE TAKING ALL THE RISK | | | |
| | | **JY1709:** | I've sent over $200K to [M.M.] and [5530 JD] and over $70K to [PM] and now you're Askign for more??? | [C.A.] and [L.A.] are the owners of NAC | | |
| | | **JY1709:** | This is a sick joke | FBI is a reference to the | | |
| | | **MT7473:** | look - I don't want any money.  is there any way you can pay the amex off directly?  It's a question.  My credit has been ruined. | Federal Bureau of Investigation | | |
| | | **JY1709:** | How can I pay Amex? Makes no sense | The reference to | | |
| | | **MT7473:** | why did you tell Kimberley you were talking to teh fBI today for us?  I asked you if anything was going on and you said nothing? | s[]@s[]buffalo.com is a reference to the email | | |
| | | **MT7473:** | Pls respond or she's going to start emailing you | address used by J.Y. | | |
| | | **MT7473:** | Its important for all of us | This is an effort to | | |
| | | **MT7473:** | Now she thinks I'm working with you against her!!!!! | extort J.Y. by | | |
| | | **MT7473:** | my own wife!!! | threatening to reveal | | |
| | | **MT7473:** | What appended today I asked you twice and. You said nothing | compromising information about J.Y. | | |
| | | **JY1709:** | I'm eating dinner | to his wife. | | |
| | | **JY1709:** | I'll call at 9:30 | | | |
| | | **MT7473:** | She's sending an email and copying [L.A.] ad [C.A.] right now | | | |
| | | **MT7473:** | That's what happens when you say that shit | | | |
| | | **JY1709:** | I'm calling you at 9:30 | | | |
| | | **JY1709:** | And I'll explain | | | |
| | | **MT7473:** | No.  She's sending an email right now.  What the fuck were you dealing with today | | | |
| | | **JY1709:** | ILL CALL YOU | | | |
| | | **JY1709:** | FUCK | | | |
| | | **MT7473:** | My daughters are screaming | | | |
| | | **MT7473:** | They think I'm going to jail | | | |
| | | **JY1709:** | JESUS CHRIST CALM DOWN | | | |
| | | **MT7473:** | She's sending an email to s[x]@s[x]buffalo.con | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | I'm not ducking around | | | |
| | | **JY1709:** | Jesus Christ wait fuckin 10 min | | | |
| | | **MT7473:** | ok | | | |
| 108 | 1/17/19 | **JY1709:** | We are. I just thought it would be easier to go through one person. It's nothing personal. Seriously [. . . .] | Messages sent to Kimberley Tew See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>See above, entry 33 for information about [C.F.]<br><br>See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>On January 22, 2019 $28,000 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered to | A, B, D, F, G, J, K, L | SW_FIL_003378 29- SW_FIL_003378 34 |
| | | **JY1709:** | How so? There's literally no way I can do that | | | |
| | | **JY1709:** | Jesus. | | | |
| | | **JY1709:** | I'm not trying to screw you guys ever | | | |
| | | **JY1709:** | If any of this gets out, we're all fucked. That's why I'm still here honestly. I have to button this up and stay here until we get our ducks in a row and my wife can find me another job here in Buffalo cause our family's are here | | | |
| | | **JY1709:** | Don't be. I have this under control | | | |
| | | **JY1709:** | You have to trust me a bit. | | | |
| | | **JY1709:** | I'm pissed. I've sent over $77,037.50 to [PM] and another $200K plus [5530 JD] and [M.M.] | | | |
| | | **JY1709:** | And I tried. But then Michael got fired cause of [C.F.]. The Amex thing would have been handled but then [L.A.] went on a rampage | | | |
| | | **JY1709:** | Don't put this shit on me | | | |
| | | **JY1709:** | Ok? Again, you're putting this on me like it's my fault | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | [PM] as fraudulently documented in [PM] 6712 2019.01.18 (NAC_00000970)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | | |
| 109 | 1/17/19 | J.Y. forwarded the email from [PM]@gmail.com described above to an employee at NAC with an attachment fraudulent invoice. | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_00052312-NAC_E_00052313 |
| 110 | 1/18/19 | **MT7473:** Have a call at 1pm EST, we will handle everything immediately after.  All good.  Thanks for realy taking the time yesterday.<br>**JY1709:** Ok<br>**MT7473:** Call when can<br>**JY1709:** ?<br>**MT7473:** You have invoice<br>**MT7473:** have plan in place let's talk later when can<br>**JY1709:** Answer<br>**JY1709:** You can't just send me another invoice for January consulting. How many hours do you think are in January. We need to talk now<br>**MT7473:** 2 secs<br>**MT7473:** Ok<br>**JY1709:** 39673cJQ9Z33QoBtPjytzwoZhMsUZroFbB<br>**MT7473:** Thx Jon<br>**JY1709:** Thank you<br>**JY1709:** All set<br>**MT7473:** Thank you<br>Everything in motion now | The long alphanumeric string is consistent with a cryptocurrency wallet<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, F, G, H, K, N | SW_FIL_00342324 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:**  Any discussions today following up from yesterday re; AMEX? Internally<br>**JY1709:**  Nope. None at all<br>**MT7473:**  Hard to believe huh?<br>**JY1709:**  They're all idiots<br>**MT7473:**  Copy that! | | | |
| 111 | 1/18/19 | On January 18, 2019 J.Y. sent the following message to [PM]@gmail..com:<br><br>Confirmation attached.<br><br>Thank you!<br><br>Jon Yioulos<br>716-580-6943<br><br>Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486:<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | On January 22, 2019 $28,000 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered to [PM] as fraudulently documented in [PM] 6712 2019.01.18 (NAC_00000970)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | A, K, L. | SW_FIL_00011452<br><br>SW_FIL_00011460<br><br>NAC_E_112728-NAC_E_112729<br><br>NAC_E_54045-NAC_E_54046;<br>NAC_E_112726-NAC_E_112727 |
| 112 | 1/23/19 | **MT7473:**  Hi - all is in motion as discussed.  [PM] sending you their final invoice so we can close this out.  Not going anywhere on you, just been busy getting organized.<br>**JY1709:**  Ok got it | See above, entry 86, for information about L.W., PM, PM@gmail.com and | A, B, F, G, H, I, K | SW_FIL_00342324 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:**    It's out <br> **MT7473:**    Thank you | the relevant paragraphs of the Indictment | | |
| 113 | 1/23/19 | On January 23, 2019 J.Y. forwarded the email below to an employee at NAC with an attached fraudulent invoice from [PM] <br><br> [. . . .] <br><br> Dear National Air Cargo Group, Inc., <br><br> Your invoice is attached. Please remit payment at your earliest convenience. <br><br> Thank you for your business - we appreciate it very much. | On January 24, 2019 $21,000 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered to [PM] as fraudulently documented in [PM] 6714 2019.01.23 (NAC_00000971) <br><br> Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | A, K, L | SW_FIL_000114 68 <br><br> NAC_E_77284-NAC_E_77285 <br><br> NAC_E_53104-NAC_E_53105 |
| 114 | 1/25/19 | On January 25, 2019 J.Y. again forwarded the email above to an employee at NAC with an attached fraudulent invoice. | *See* Indictment ¶¶11, 12, 13 | A, K, L | NAC_E_54104-NAC_E_54105 |

**February 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 115 | 2/7/19 | **JY1709:**    Hey, sorry I had you blocked from that one night a while ago and never undid it <br> **JY1709:**    My fault <br> **JY1709:**    I swear to you I tell you everything I know <br> **JY1709:**    If anything went down, I'd be getting fucked too <br> **JY1709:**    It shouldn't. I know the FBI thing scares you, but I don't know what they could possibly do or even care about once it's paid <br> **JY1709:**    You really shouldn't be | Messages to Kimberley Tew <br><br> See above, entry 1, for information about H.S. and [H.S. CPAs] and the relevant paragraphs of the Indictment | A, B, F, G, H, I, J, K, M | SW_FIL_000056 763 <br> SW_FIL_000337 790-SW_FIL_003378 08 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | JY1709: | No shit! | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | JY1709: | We've had some intense moments for sure | | | |
| | | JY1709: | And I've had more intense freak out moments and for that I'm sorry | | | |
| | | JY1709: | I really don't think that. I'm really trying to stay out of it all | | | |
| | | JY1709: | And I figured you have and I appreciate that | | | |
| | | JY1709: | Ok thank you | | | |
| | | JY1709: | I promise you he's not. I'm the one who pushed the button. There's no way for that. | | | |
| | | JY1709: | This is all so close to going away. | | | |
| | | JY1709: | Well if that's the case, then just give me a warning | | | |
| | | JY1709: | I really don't blame you | | | |
| | | JY1709: | My god. That would be so stupid of me | | | |
| | | JY1709: | Cause there's no chance I don't go down for something | | | |
| | | JY1709: | I don't know. I don't know these guys. I've asked for an agreement of some sort and I need it. We can put anyone's fucking name on it! As long as we have that, we're buttoned up on that end. The charges have fallen off the company account so she doesn't care anymore | | | |
| | | JY1709: | I'm just frustrated with this whole thing. We've sent them over $100K each. And I'm sure you've sent them the Btc you had | | | |
| | | JY1709: | Ok what do you got? | | | |
| | | JY1709: | Wait what?? | | | |
| | | JY1709: | I'm not following | | | |
| | | JY1709: | You really think they'd stop? | | | |
| | | JY1709: | I don't know. Maybe we do go to the authorities then. That's your call cause these guys areclearly harassing you nonstop | | | |
| | | JY1709: | I mean they're never going to stop | | | |
| | | JY1709: | I think you have to | | | |
| | | JY1709: | That seems like the only option. I know it'll fuck us all over, but you shouldn't live in fear | | | |
| | | JY1709: | Between [C.R.], [M.M.], [H.S. CPAs], and [PM]. $406K | | | |
| | | JY1709: | I don't know what else to do | | | |
| | | JY1709: | I don't know yet. I mean I'm going to have to make up agreements when we get down that road if the auditors ask | | | |
| | | JY1709: | then they call. They got paid didn't they? I have their invoices and emails and everything. | | | |
| | | JY1709: | That's what those additional wires were supposed to be for. For tax issues | | | |
| | | JY1709: | [M.M.] essentially got $30k that was supposed to go to [C.R.] and then got | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | $25K as tax money | | | |
| | | **JY1709:** [C.R.] got an additional 30k of tax money too | | | |
| | | **JY1709:** Those were their final invoices | | | |
| | | **JY1709:** Well then we have no choice. | | | |
| | | **JY1709:** We made our beds | | | |
| | | **JY1709:** Exactly. And I've sent out $406K and have received ZERO benefit. Not saying you have, but I'm essentially pressing the button for nothing! | | | |
| | | **JY1709:** You're right | | | |
| | | **JY1709:** At this point I just want it to all go away. I don't care what it takes. I honestly don't need anything anymore | | | |
| | | **JY1709:** I don't know that. I honestly didn't know how much you still talked to those guys. Now I'm obviously worried | | | |
| | | **JY1709:** You're right, I don't. I don't know their world. And guys in their world don't seem to ever stop | | | |
| | | **JY1709:** So you truly don't think they'll stop? If you say no, then we have to go to somebody | | | |
| | | **JY1709:** It does. It really does. I know what I'm doing here. You gotta believe me | | | |
| | | **JY1709:** I can tell you this, we can make it work. We need to have the agreement signed by both [C.R.] and [M.M.], I have both of their signatures. They both have emailed me saying they'd send the agreement once they were paid in full. If we have the agreement with their signatures and show the payments to them in full, there's literally not a thing they can say. They have been paid and said there was an agreement via email. We go to the authorities if we have to and there's a signed agreement with payments in full. | | | |
| | | **JY1709:** What are they going to do? Prove they didn't do the work? That's not possible. And do they really want the IRS and others up their ass??? | | | |
| 116 | 2/7/19 | On February 7, 2019 J.Y. forwarded the email below to a NAC employee, writing "Please book as Advertising expense for this one."<br><br>Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc., | On February 8, 2019 $15,125 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6775 2019.02.07 | A, K, L | SW_FIL_000114 72<br><br>NAC_E_0005314 4-<br>NAC_E_0005314 5 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Your invoice is attached. Please remit payment at your earliest convenience.<br><br>The invoice is for your advertisement in National Defense Magazine and related materials and services.<br><br>Thank you for your business - we appreciate it very much. | (NAC_E_00053145), as alleged in Count 8 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| 117 | 2/19/19 | **JY1709:** And now Kimberley is texting me. This is awesome. It's like clockwork<br>**MT7473:** I told her not to<br>**MT7473:** I'm on a conference call I'll ring you after<br>**JY1709:** Ok<br>**JY1709:** Done helping you. Your wife is now sending me emojis calling me a "rat." Fucking brilliant.<br>**JY1709:** Send a revised one. Need it to say March not February<br>**JY1709:** Actually it's fine.<br>**MT7473:** Ok - for now, its a mistake<br>**MT7473:** Ok - yes?<br>**JY1709:** It's done. | On February 20, 2019 $15,250 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6670 2019.01.11 (NAC_00000969), as alleged in Count 9 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into | A, B, F, G, H, K | SW_FIL_0034234 24 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | their joint account at NFCU x8486. | | |
| 118 | 2/19/19 | JY1709: | If you keep texting me, yes I'm done helping | Messages to Kimberley Tew | A, B, C F, G, H, I, J, K, N | SW_FIL_003377 72- SW_FIL_003377 87 |
| | | JY1709: | Because you're extremely rude and confrontational and think I'm some sort of rat trying to fuck you guys over | On February 20, 2019 $15,250 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6670 2019.01.11 (NAC_00000969), as alleged in Count 9 of the Indictment | | |
| | | JY1709: | Just let me deal with Michael | | | |
| | | JY1709: | Scream at him? Right | | | |
| | | JY1709: | Criminal? Never said that | | | |
| | | JY1709: | Like what the fuck. I've done nothing but try to help. You know how much has been sent | | | |
| | | JY1709: | I don't need to rehash that | | | |
| | | JY1709: | OK? He knew that was coming. That's why he got so much fucking money and that last wire | | | |
| | | JY1709: | Wait wait what? why are you sending me BTC right now? | | | |
| | | JY1709: | And that address isn't right | Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | | |
| | | JY1709: | 39673cJQ9Z33QoBtPjytzwoZhMsUZroFbB | | | |
| | | JY1709: | I'm trying to help. I really am. But how much do your really think I can send out of this place??? | | | |
| | | JY1709: | Honestly tho | | | |
| | | JY1709: | That was 8 days ago... | Binance is a cryptocurrency exchange | | |
| | | JY1709: | Hold on | | | |
| | | JY1709: | How much hav eyou sent totalV | | | |
| | | JY1709: | Im freaking out | | | |
| | | JY1709: | What happened | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |
| | | JY1709: | Cause where would this crypto be?! | | | |
| | | JY1709: | I can't fucking log into my binance right now and haven't been able to for a while cause I lost my Authenticator. Why wouldn't you confirm the address with me??? | | | |
| | | JY1709: | I've sent Michael the new address a bunch of times | | | |
| | | JY1709: | And these addresses are different. The 2.5 and the .5 | | | |
| | | JY1709: | You're joking | | | |
| | | JY1709: | I would have gotten emails that I received money in my account | | | |
| | | JY1709: | I have those enabled | | | |
| | | JY1709: | I don't hate you, I just don't believe i received these funds and I can't even check | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:**  Why wouldn't you have said something? Why wouldn't Michael have? Why didn't I get emails? I'm not saying you're lying but I'm just asking these questions<br>**JY1709:**  Wonderful<br>**JY1709:**  OK what happened?<br>**JY1709:**  No never<br>**JY1709:**  I would never give anyone else these addresses<br>**JY1709:**  No<br>**JY1709:**  Obviously<br>**JY1709:**  I guess I'm not getting it. Sorry. I'm confused. Will i ever get it? Is it just gone?<br>**JY1709:**  Send a revised one. Need it to say March not February<br>**JY1709:**  Actually it's fine.<br>**JY1709:**  It's done. | | | |
| 119 | 2/19/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>This invoice is for your advertisement in National Defense Magazine and related materials and services.<br><br>Thank you for your business - we appreciate it very much. | On February 20, 2019 $15,250 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6670 2019.01.11 (NAC_00000969), as alleged in Count 9 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | A, K, L | SW_FIL_0001 1476 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 120 | 2/21/19 | On February 21, 2019 J.Y. forwarded the email sent from [PM]@gmail.com to a NAC employee, writing "This is what was paid the other day. For the 2nd half of February. Again, goes to advertising." | *See* Indictment ¶¶11, 12, 13 | A, K, L. | NAC_E_00063470-NAC_E_00063471 |
| 121 | 2/24/19 | **MT7473:** Can you sign up for an anonymous BTC wallet that is not linked to your name.<br>**[….]**<br>**JY1709:** Will do. Yeah I'll do it tomorrow<br>**MT7473:** Send the btc to this address<br>1FBC2WuW59UaFoyCQfKBJo25TdLr2JKYkv<br>Will explain tomorrow<br>Will send it back to anonymous set up ASAP<br>**JY1709:** Ok<br>**MT7473:** [. . . .] - let me know when thank you!!!!!!!!<br>**MT7473:** I'll have her send you 2 to the new address<br>**JY1709:** Just sent | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C F, G, H, I, J, K, N | SW_FIL_003423 24 |

**March 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 122 | 3/1/19 | **MT7473:** I have a 130 call eastern let me know when you are free thx<br>How's your acl<br>Send me wallet<br>**JY1709:** 15BxxFRqsqCqeBtRYJQNY4oU9xJFNHVo7i<br>**MT7473:** Got it thanks! | "wallet" is a reference to a digital currency wallet<br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C , F, H, I, K, N | SW_FIL_003423 24 |
| 123 | 3/4/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc., | On March 5, 2019, $37,800 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently | A, K, L | SW_FIL_000114 80<br><br>NAC_E_00084615-NAC_E_00084616 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Your invoice is attached. Please remit payment at your earliest convenience.<br><br>This invoice is for your advertisement in National Defense Magazine and related materials and services.<br><br>Thank you for your business - we appreciate it very much. | documented in [PM] 6804 2019.03.04 (NAC_00000972)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. [NFCU_00000033]<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| 124 | 3/6/19 | **MT1312:** KRAKEN 3CArKEDR1KBSMQQZKab6by33cg8ev6hSpi<br>**Kley(MT):** 17xSSmDwuLFJg3rEyk6fgDFxPzis7H3XZY<br>**Kley(MT):** BITTREX is the second oen<br>**KT2046:** 3BmC8krVKih7WNU7mq37ApioCpYdEHE7Sn<br>**Kley(MT):** See if he can do chase it's like next door<br>**Kley(MT):** Here st banjo<br>**Kley(MT):** Bank<br>**KT2046:** I think it's ok to go to Walmart quickly<br>**KT2046:** Deposit at boa<br>**MT1312**: Ok<br>**KT2046:** Can you deposit in 45 min?<br>**Kley(MT):** Yes for sure<br>**Kley(MT):** Bank of America 15 mins away<br>**Kley(MT):** Going to wal mart in a few<br>**KT2046:** Has to be before 5pm<br>**KT2046:** We can go to target or something all together later?<br>**MT1312:** Yeah I think we skip<br>**KT2046:** : Exact language must be on receipt | Bank records show a cash withdrawal from the NFCUx8486 account of $5,000 on March 5 and use of an ATM at a Bank of America.<br><br>The photograph of the deposit slip shows a deposit made into an account ending x3245.<br><br>*See* Indictment ¶¶ 32, 33 | A, D, F, G, K, N | SW_FIL_003263 50-<br>SW_FIL_003263 51,<br>SW_FIL_003263 61,<br>SW_FIL_003263 64-<br>SW_FIL_003263 67 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | CASH DEPOSIT ONLY. NO TRANSFERS<br>$5000 cash = BANK OF AMERICA<br>Business:[redacted business name]<br>Account # [x]3245<br>Address: [redacted]<br>MIAMI, FLA 33130<br>PLEASE WRITE "no refunds for bitcoins purchased on localbitcoins.com"<br>Got it?<br>**MT1312:** On way<br>**MT1312:** Photo of deposit slip<br>(57360875173__C4588466-1A21-4ECE-AE3B-DC068765BC33.jpeg) | | | |
| 125 | 3/7/19 | On March 7, 2019 J.Y. forwarded the email sent from [PM]@gmail.com on March 4, 2019,to a NAC employee, writing "Record as Professional fees — consulting. This gets us paid through June for the consulting part." | See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_00054190-NAC_E_00054191 |
| 126 | 3/14/19 | **KT2046:** Msg [C.R.]we need until 4 and that you are going to try to send $1,500 via Google Pay<br>and who should you send to<br>**KT2046:** Can you do that<br>**Kley(MT):** Messaged him | See above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment. | A, F, K, N | SW_FIL_00326371-SW_FIL_00326372 |
| 127 | 3/14/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>This invoice is for your advertisement in National Defense Magazine and related materials and services. | On March 15, 2019 $31,500 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6881 2019.03.14 (NAC_00000973) | A, K, L | SW_FIL_00011484<br><br>NAC_E_00083902-NAC_E_00083903 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Thank you for your business - we appreciate it very much. | Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| 128 | 3/15/19 | On March 15, 2019 J.Y. used his business email account to forward the email he received from [PM]@gmail.com to a NAC employee, writing "Went out yesterday. Advertising." | *See* Indictment ¶¶11, 12, 13 | A, K, L | NAC_E_0006277 7- NAC_E_0006277 8 |
| 129 | 3/17/19 | **KT2046:**  I am sick of telling you what needs to happen and your pushback<br>**KT2046:**  I am sick of coming up with solutions<br>**KT2046:**  you figure out how to cash out everyone and pay our bills and most importantly pay our taxes making $10k a month with cannabis jobs you told me would pay you double to 15k.<br>**KT2046:**  When I get a call from Jon or Ed or whomever and we can't go to Jon remember this<br>**KT2046:**  I wish you could just solve it and handle things without placing the stress on me<br>**MT1312:**  Who is [redacted]<br>**KT2046:**  Exactly<br>**KT2046**:  Just think<br>**MT1312:**  Ok I'll solve it with [C.R.]<br>**MT1312:**  [C.R.]<br>**KT2046:**  I don't give a shit about [C.R.]<br>**MT1312:**  Who is [redacted]<br>**MT1312:**  Yes you do | Messages between Kimberley and Michael Tew<br><br>*See* Indictment ¶ 20<br><br>The list of redacted names here is people to whom Kimberley Tew owes money | A, D, F, G, K | SW_FIL_003264 47- SW_FIL_000032 6454; SW_FIL_000032 6457- SW_FIL_000032 6461 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** That's all you o is [C.R.]<br>**KT2046:** [Redacted]<br>**MT1312:** [Redacted]<br>**KT2046:** [Redacted]<br>**MT1312:** Ok<br>**MT1312:** I thought you were building a portfolio from the last two wires<br>**KT2046:** Nope<br>**KT2046:** American Express the other two lawsuits<br>**KT2046:** I can't breathe<br>**MT1312:** So I'll see how much I can get fro Jon<br>**KT2046:** No<br>**KT2046:** That's what you do<br>**MT1312:** That's my only choice<br>**KT2046:** And you don't listen<br>**KT2046:** Something needs to happen tomorrow<br>**MT1312:** You don't want yo be around me<br>**KT2046:** and we need to be done<br>**MT1312:** What do you mean tomorrow<br>**KT2046:** What do you think I mean<br>**MT1312:** Jon can send an ach<br>**MT1312:** Not wire<br>**KT2046:** You're already shooting down 30<br>**KT2046:** We are so fucked<br>**MT1312:** Yep<br>**MT1312:** We are fucjed<br>**MT1312:** Been that way for a while<br>**KT2046:** We need two more same amounts<br>**MT1312:** We have to make realistict deals to get out of the crest card debt md move on<br>**KT2046:** First one tomorrow<br>**MT1312:** How the fuck are We going to get that<br>**MT1312:** We can't send a wire or<br>**MT1312:** [A.S] will never approve<br>**KT2046:** An ACH you idiot<br>[. . . .]<br>**MT1312:** It's too obvious | | | SW_FIL_0031238-<br>SW_FIL_0031843 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | [. . . .] <br> **MT1312:**   How the fuck am I going to get more money from Jon another 70k <br> **KT2046:**   Please put this all in text <br> **KT2046:**   This was all his idea <br> **MT1312:**   Ok so threaten him <br> **MT1312:**   That's my only choice <br> **MT1312:**   Maybe promise him more <br> **KT2046:**   You're so dumb <br> **MT1312:**   He's going to say what is it for <br> **KT2046:**   Keep texting <br> **MT1312:**   You need to build a portfolio then and get out of it <br> **MT1312:**   I'll get it from him <br> **KT2046:**   Sure then 3 payments of 30-40 <br> **KT2046:**   No problem <br> **MT1312:**   You need to help then <br> **KT2046:**   How are we going to pay taxes <br> **MT1312:**   I can't get it from him on my own <br> **KT2046:**   I have a migraine !!!!!! <br> **KT2046:**   It's common sense not to threaten someone | | | |
| 130 | 3/18/19 | **KT2046:**   Really? <br> **Kley(MT):**   Passcode <br> **KT2046:**   [redacted] <br> **KT2046:**   So what does that mean <br> **KT2046:**   Bank: Bank Of America <br>           Name: [M.M.] <br>           Account Number: [x]3120 <br>           Wire Routing Number: [x]9593 <br> **KT2046:**   [redacted address] <br>           Laramie Wy 82072 <br> **Kley(MT):**   Wire submitted <br> **KT2046:**   Play info greed <br> **KT2046:**   Ask how much is student loans for both and mortgage <br> **KT2046:**   I cannot keep [C.R.] calm for another week and we need to deal with our shit <br> **KT2046:**   Fuck him ask him how much he can send out today <br> **KT2046:**   It's more than you think | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. <br><br> See above [X] for information on [C.R.] and [5530 JD] <br><br> See below, entry 131, for follow up regarding offer to pay J.Y.'s loans for participation in fraud. | A, D, F, G, K, N | SW_FIL_003264 61- SW_FIL_000032 6463 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:**    And what<br>**KT2046:**    It's not enough<br>**KT2046:**    And you're falling for it | *See* Indictment ¶¶ 20,32, 33 | | |
| 131 | 3/18/19 | **MT7473:**    Call you in 5<br>**MT7473:**    One sec – I'm so sorry<br>**MT7473:**    How much is owed on your student loans right now<br>**MT7473:**    100% od it<br>**MT7473:**    And mortgage<br>**MT7473:**    ?<br>**JY1709:**    Just call me!<br>**MT7473:**    See email<br>**JY1709:**    Got it<br>**JY1709:**    Out | The reference to an email is a reference to the email from PM in entry 132 below. | A, B, C, F, I, N | SW_FIL_003423 24 |
| 132 | 3/18/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | Email with attached invoice for $20,250.00<br><br>On March 19, 2019, $20,250.00 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6910 2019.03.18 (NAC_00000554)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486 on March | A, K, L. | SW_FIL_000114 88<br><br>NAC_E_0009071 7-<br>NAC_E_0009071 8 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | 18,2019[NAVY_00000 041] | | |
| 133 | 3/19/19 | On March 19, 2019 J.Y. forwarded the email from [PM]@gmail.com received on March 18, 2019 to an employee at NAC. | On March 19, 2019, $20,250.00 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6910 2019.03.18 (NAC_00000554)<br><br>*See* Indictment ¶¶11, 12, 13 | A, K, L | NAC_E_0006489 8-NAC_E_0006489 9 |
| 134 | 3/19/19 | MT7473:  Good am<br>          Funds didn't hit<br>          All ok?<br>JY1709:   Dude I'm so sorry.<br>MT7473:  It's cool<br>          Can you tell ap person to resend to other account?  Tell them it will be returned ...<br>          May be easier<br>          Will take extra day but solves a problem<br>JY1709:   Yeah. But the funds won't hit until tomorrow...<br>JY1709:   Cause I can't fuckin wire anything, especially not being in the office<br>MT7473:  I know you can't wire it's ok<br>          If they resend to right account is that ok?<br>MT7473:  Is that something will be major flag<br>JY1709:   Na it's fine<br>JY1709:   It's just something I need to talk through with my ap girl<br>MT7473:  Ok - do they pull the funds back or just figure out later<br>JY1709:   I can message the bank and let them know I sent to the wrong account, or [PM] can just send them back. Probably better if they just | Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486 on March 18,2019 [NAVY_00000041].<br><br>On March 19, 2019, $20,250.00 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] | A, F, G, H, I, K | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | send back | 6910 2019.03.18 (NAC_00000554) | | |
| | | MT7473:  Ok.  What if he doesn't send back?  Just answering all the questions before i call him | | | |
| | | JY1709:  Well if he doesn't send to you, that would be problematic | On March 20, 2019, $20, 250 was sent via ACH to an account at Access Bank controlled by L.W. for services purportedly rendered for PM. NAC_E_00102097 | | |
| | | MT7473:  Worst case | | | |
| | | MT7473:  Ok let's do this.  Can you explain to AP girl to resend to other account. I'll handle [PM].  Ok to resend via ach to hit tomorrow. | | | |
| | | MT7473:  Pls confirm | | | |
| | | JY1709:  Yes. Confirmed sorry. | | | |
| | | JY1709:  Handling with ap girl now | See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | MT7473:  Thank you | | | |
| | | MT7473:  I'll take care of the other issue | | | |
| | | JY1709:  All set. Sorry again. Please make sure the funds come back. Or go directly to yoU. If they go directly to you, we'll just take it off of the next invoice... | | | |
| | | MT7473:  It's ok<br>Confirmed it's already re-sent? | The reference to "AP girl" is a reference to "accounts payable" | | |
| | | MT7473:  Good luck today! | | | |
| | | JY1709:  Yes it's out! | | | |
| | | MT7473:  Ok cool<br>Good luck today. | | | |
| | | JY1709:  Thanks man appreciate it | | | |
| | | JY1709:  Didn't mean to call. We'll talk tomorrow. | | | |
| 135 | 3/19/19 | KT2046:  Attachment showing $49,000 balance in Bank of America account at x5107 for [MCG] LLP | *See* Indictment ¶¶ 32, 33 | A, E, F, G, K, N | SW_FIL_003264 72-<br>SW_FIL_003264 73 |
| | | KT2046:  How does he get it out without closing | | | |
| | | Kley(MT):  Bill pay | | | |
| | | Kley(MT):  In BOFA set up a vendor in bill pay and use it to pay bills its a business account | | | |
| | | KT2046:  To whom | | | |
| | | Kley(MT):  anyone | | | |
| | | Kley(MT):  He can pay to any of our accounts, he can pay to [PM] if we want | | | |
| 136 | 3/28/19 | MT1312:  They said this am that they just released the hold | On March 29, 2019 $38,000 ACH payment is made to Navy Federal Credit Union | A, F, G, H, N | SW_FIL_003265 14-<br>SW_FIL_003265 81 |
| | | KT2046:  Who said that | | | |
| | | KT2046:  Where are you | | | |
| | | MT1312:  The banker | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** In with [redacted] on with Jon<br>**KT2046:** Working on one of your pointless jobs<br>**MT1312:** No doing invoice with jon<br>**KT2046:** You spoke to a banker this am<br>**KT2046:** For how much<br>**KT2046:** Better not be less than 37.5<br>**MT1312:** 37.5<br>**KT2046:** Is he giving you shit<br>**KT2046:** What if he sends to wrong account<br>**MT1312:** All set I have to do the invoice now he will make sure it goes to right account<br>**MT1312:** He was nice about it - we agreed this is the last one<br>**KT2046:** So not 50<br>**KT2046:** Whatever<br>**MT1312:** Ok I'll try for 50<br>**KT2046:** No<br>**KT2046:** What do you think? | Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6976 2019.03.28 (NAC_00000555), as alleged in Count 10 of the Indictment<br><br>Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them) | | |
| 137 | 3/28/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486:<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | On March 29, 2019 $38,000 ACH payment is made to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6976 2019.03.28 (NAC_00000555), as alleged in Count 10 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into | A, K, L | SW_FIL_000114 92 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | their joint account at NFCU x8486.<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| 138 | 3/29/19 | **KT2046:** I need you to wire $20K to Kraken and $5K to [redacted]<br>**KT2046:** Bank: BBVAC<br>Name: [M.M.]<br>Account Number: [x]991<br>Wire Routing Number: [x]1601<br>**KT2046:** Bank is Simple. Partner Bank is BBVA Compass.<br>**Kley(MT):** Need his addresss<br>**Kley(MT):** I found it<br><br>[. . . .]<br><br>**KT2046:** Text me screenshot where they are saying you're over your limit<br>**KT2046:** Need to show to [M.M.]<br>**KT2046:** Screenshot of a QR Code (IMG_9636.jpeg)<br>**KT2046:** 12RzMBsUwvgd1cm388pNRMWHRJv3jgAQKG<br>**MT1312:** Just got to bank<br>**MT1312:** Have cash on way there now<br>**MT1312:** Here<br>**MT1312:** Got him to do it at 4.5 percent<br>Every bit counts<br>**KT2046:** Great<br>**KT2046:** Drive safely<br>**MT1312:** Sending you 4.212 btc<br>**MT1312:** Confirm when received<br>**MT1312:** Not gone out yet<br>**KT2046:** Nothing yet<br>**MT1312:** Ok says pending | See above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>On March 29, 2019 $38,000 ACH payment is made to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 6976 2019.03.28 (NAC_00000555), as alleged in Count 10 of the Indictment<br><br>Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. | A, B, F, G, H, K | SW_FIL_003265 21-<br>SW_FIL_003265 22;<br>SW_FIL_003265 23-<br>SW_FIL_003265 27 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** Takes forever<br>**KT2046:** Got it<br>**MT1312:** Ok<br>On way<br>**MT1312:** I'm like pals with this guy now | KRKN_00000008; KRKN_00000020.<br><br>*See* Indictment ¶¶ 32, 33 | | |
| 139 | 3/30/19 | **KT2046:** Image of Sand Hill Form 1099-MISC for tax year 2017 from NAC (Scan Mar 24, 2018 at 16.13.pdf)<br>**Kley(MT):** Ingot 2400<br>**KT2046:** BofA- $2,400 cash<br>Name: BITVALUE INC<br>Account No: [x]1805<br>California<br>Please write:<br>"No refunds for bitcoins purchased on localbitcoin.com"<br>Got it?<br>**KT2046:** What does that mean<br>**KT2046:** You said there are two people in line<br><br>[. . . .]<br><br>**Kley(MT):** Do we need job to send more money<br>**Kley(MT):** How much more<br>**Kley(MT):** I don't know if he will but I have to start this weekend on it<br><br>[. . . .]<br><br>**KT2046:** The problem is we need that btc that's jammed on Kraken<br>**KT2046:** I don't want to talk<br>**Kley(MT):** I won't get it until Monday<br>**KT2046:** It sounds like you're totally not in control of the process<br>**KT2046:** Your chats with them are crazy<br>**KT2046:** It's critical I get the money back!<br>**Kley(MT):** What do you mean<br>**KT2046:** You sound crazy<br>**Kley(MT):** Even after that we need more money<br>**Kley(MT):** We need jon to send more | See above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts.<br>KRKN_00000008; KRKN_00000020.<br><br>*See* Indictment ¶¶ 32, 33<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them) | | SW_FIL_00326528-SW_FIL_00326529;<br>SW_FIL_00326531;<br>SW_FIL_00326532-SW_FIL_00326534 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | KT2046:    What are you talking about<br>KT2046:    You've already planned that I'm going to lose 20K<br>KT2046:    Thanks | | | |

**April 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 140 | 4/3/19 | KT2046:    Pls let me know what's going on<br>KT2046:    I'm just trying to hope for good news<br>KT2046:    Pls don't tell me bad news<br>Kley(MT):  He's sending 9900. Its complicated I have to add it to an old invoice that's already in teh system, has to be less than 10K, prepayment for a subscription etc.<br>Kley(MT):  But he's sending<br>Kley(MT):  It was tough<br>Kley(MT):  So we'll have another 9900 tomorrow<br>KT2046:    From what account<br>Kley(MT):  I know its not perfect but its something<br>Kley(MT):  I don't know<br>KT2046:    From where<br>KT2046:    To whom<br>KT2046:    From what account<br>Kley(MT):  To [PM] not sure from what account<br>KT2046:    What???<br>KT2046:    Find out<br>Kley(MT):  Prepaid subscription<br>KT2046:    Is it actually going to [PM]<br>KT2046:    Confirm what bank he's sending from<br>KT2046:    If signature is closed<br>Kley(MT):  He said the mandate is to use HSBC exclusively but they have not yet closed signature but the mandate is to not really use it so he said he has it handled internally but this is it because it will become obvious<br>Kley(MT):  Or just impossible<br>KT2046:    What does that mean!!!!<br>KT2046:    Then we need to get more | On April 4, 2019 $11,250 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM]  as fraudulently documented in [PM] 7004 2019.04.03 (NAC_00000556), as charged in Count 11 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. [NAVY_00000046]<br><br>At the time there was talk about NAC switching banks to HSBC from Signature Bank | A, G, H, K, N | SW_FIL_003265 52-<br>SW_FIL_003265 57;<br>SW_FIL_003265 60 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | Like pay the 37.5 | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them)<br><br>See above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | **KT2046:** | And we are free | | | |
| | | **KT2046:** | Just pay an invoice twice | | | |
| | | **KT2046:** | Don't create a new one | | | |
| | | **Kley(MT):** | He won't do it | | | |
| | | **Kley(MT):** | I can't fight all day together about this | | | |
| | | | [ . . . .] | | | |
| | | **KT2046:** | Don't send new invoice | | | |
| | | **KT2046:** | They still obviously have a lot of money in that account | | | |
| | | **KT2046:** | You should text him then | | | |
| 141 | 4/3/19 | **MT7473:** | Let me know when free | On April 4, 2019 $11,250 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7004 2019.04.03 (NAC_00000556), as charged in Count 11 of the Indictment<br><br>*See* Indictment ¶ 18 (alleging coordination between Michael and Yioulos on how to provide more specific descriptions of falsely claimed services on fraudulent invoices)<br><br>The two email the two invoices are at | A, G, K | SW_FIL_003423 24 |
| | | **JY1709:** | Can you change this invoice at all? | | | |
| | | **MT7473:** | Yes what do you neeed | | | |
| | | **MT7473:** | Check you remail | | | |
| | | **JY1709:** | Perfect. | | | |
| | | **JY1709:** | Done | | | |
| | | **MT7473:** | tHANK YOU | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | NAC_E_00105163-4 and NAC_00000310 | | |
| 142 | 4/3/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | On April 4, 2019 $11,250 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7004 2019.04.03 (NAC_00000556), as charged in Count 11 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. [NAVY_00000046]<br><br>*See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | A, K, L | SW_FIL_000114 96<br><br>NAC_E_105163-NAC_E_105164 |
| 143 | 4/4/19 | On April 4, 2019 J.Y. uses his business email account to forward the email he had received from [PM]@gmail.com to a NAC employee. | A, K, L | | NAC_E_65792-NAC_E_65793 |
| 144 | 4/6/19 | **KT2046:**    I need to get more btc<br>**Kley(MT):**  I can deposit the rest of the cash<br>**MT1312:**    I can come back<br>**KT2046:**    BofA- $2000 cash | Bank record show ta $600 withdrawal from the Tews joint account NFCU x848 on April 6, | A, F, G, K, N | SW_FIL_003265 67-SW_FIL_003265 68; |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Name: [redacted business name] <br> Account # [x]3710 <br> Florida <br> "No refunds for bitcoins" <br> Got it? <br> How long? <br> **Kley(MT):** Teller assist closed <br> **MT1312:** We can try for another that has it <br> **KT2046:** It's the only branch that has it right <br><br> [. . . .] <br><br> **KT2046:** Can you withdraw $600 from both of our joint account debit cards and deposit $1,200 at Wells Fargo rn? <br> **KT2046:** I transferred money in <br> **KT2046:** From my parents account <br> **KT2046:** Total: $2000 <br> (1) Wells Fargo- $1100 cash <br> name:[redacted business name[ <br> Account [x]9634 <br> Business Address: [redacted[. MIAMI, FL 33165 <br> (2) Wells Fargo - $900 cash <br> Account: [x]2392 <br> Account Name: [redacted business name] <br> Acct opened in Kings Mountain, NC <br> Please write on receipt <br> "No refunds for bitcoin purchase" <br> Thank you <br> **KT2046:** Hello? <br> **Kley(MT):** Bank is not open for 20 more minutes <br> **KT2046:** Are all the banks closed rn <br> **KT2046:** Sorry <br> **KT2046:** I didn't know <br> **KT2046:** Want to try teller assist? <br> **KT2046:** Ok let me know if teller assist is open <br> **KT2046:** Ok sorry <br> **KT2046:** Can you deposit at Wells when they open | 2019 using a Wells Fargo ATM and transfers from other checking accounts. They also show a $200 transfer from an account in the name of Kimberley Tew's father. [NAVY_00000046] <br><br> *See* Indictment ¶¶ 32, 33 | | SW_FIL_003265 71- SW_FIL_003265 74 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | [ . . . .] | | | |
| | | **KT2046:** | Chase- $920 cash<br>number: [x]7907<br>Name: [redacted business name]<br>Florida<br>"No refunds for bitcoins" | | | |
| 145 | 4/7/19 | **MT7473**<br>**JY1709:**<br>**MT7473**<br>**JY1709:**<br>**MT7473**<br>**JY1709:**<br>**MT7473**<br>**JY1709:**<br>**JY1709:**<br><br>**MT7473**<br><br>**JY1709:**<br><br><br><br>**MT7473**<br>**MT7473**<br><br><br>**MT7473** | Can you talk later today<br>Please let this not be about needing more money<br>No<br>Ok. I can talk in like 30 if that works<br>[. . .] can you talk in a bit ?<br>I've got like 20 min then I'm pretty tied up for the day<br>Can you talk later like dog walk time ?<br>No<br>I'm with my parents for the rest of the day/night  so I've got a small window now<br>Ok got it I literally have a screaming child<br>Let's talk later we'll both try and carve out 10 minutes<br>I've literally got 5-10 min now. I know you have a screaming kid, but I literally can't talk later. I'll be with the wife and parents with no free time for the rest of the day.<br>Don't ever call me a criminal or extortionist.<br>I understand your frustration and level of work.  We didn't have the time to get into it so I didn't have the opportunity to explain because you blew up at me.<br>Can you kindly make a few mins to speak with me in the am. You're the only person I can talk to | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, J, K | SW_FIL_003423 24 |
| 146 | 4/7/19 | **KT2046:**<br>**KT2046:**<br>**Kley(MT):**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:** | I don't know why you leave right when I get btc<br>It sounds like there's no plan with Jon<br>He's not responding<br>What do you want me to do<br>You know what<br>Why don't we just send an invoice | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them | A, G, K, N | SW_FIL_003265 76-<br>SW_FIL_003265 77 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:**    What can he do<br>**KT2046:**    What do you think | and the Tews' role in making those requests)<br><br>The reference to just "sending an invoice" is a reference to using the PM@gmail.com account to send a quickbooks invoice for payment. Previously, the Tews had done the same with an invoice from MCG. See entries 49 and t0 above. | | |
| 147 | 4/8/19 | **MT7473:**    Can we send to an existing vendor in the system just add a bank account<br>**JY1709:**    No. We're using [PM]. I'm not gonna bring another vendor into this<br>**JY1709:**    Raises too many red flags if it's an existing vendor. 1099 issues or if they have questions regarding their account and there are issues or discrepancies in the accounts matching, we'd be screwed<br>**MT7473:**    i know you are nervous I know you can't breathe. I'm the same. I'm totally fucked if we can't do something for tomorrow. When I say fucked I mean fucked. No exaggeration. If we do something for tomorrow then we take a break and make the final invoice plan. I know you have gotten nothing - I gave you my word and I will keep it. That's part of what we are doing here.<br>**JY1709:**    Yeah but when you say something how much do you mean<br>**MT7473:**    $29,975. Just keep the invoice simple - fuel procurement. As long as it says fuel it shouldn't matter. Should keep the questions to a minimum. The airline sucks fuel every week. Multiple vendors handle it. I think simple is better in this case.<br>**JY1709:**    That's so fucking much<br>**JY1709:**    Fuel gets run through FMS. You know this<br>**MT7473:**    I know - but they still won't ask questions<br>**MT7473:**    Fuel procurement consulting - even if it says fuel on it<br>**JY1709:**    So you're saying you want $30K now, then you want another final invoice for $75K. Is that real life? | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>*See* Indictment ¶¶ 18, 19, 20 21, 22 (alleging various instances of coordination to make the fraudulent invoices more convincing and to more efficiently get money from NAC without getting caught) | A, E, F, G, H, I, K, L | SW_FIL_003423 24 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I'm not breathing right now<br>**MT7473:** I know<br>**MT7473:** No - this is towards htis<br>**MT7473:** thjat<br>**MT7473:** when you submit it you say the airline needs a lot of help managing its fuel offsets right now to actually lower its average cost.<br>**MT7473:** That's why were terminating the other guy he wasn't doing anything<br>**JY1709:** I have a better plan<br>**MT1312:** Fuel modification inspection and research 75k \ Related to new aircraft \ Amount due today 40 percent due on invoice<br>**MT7473:** Can you do 50% down? I just realized. Have an overdraft<br>**JY1709:** you're joking...<br>**JY1709:** Whatever<br>**JY1709:** Sure<br>**JY1709:** $37,500...honestly, this 100% has to be the last. Like no bullshit<br>**MT7473:** Invoicing for the $75K though and we address rest later right?  That was our discussion.<br>**MT7473:** confirming. That's what invoice says. It's good.<br>**JY1709:** Yes. Invoice for the 75<br>**JY1709:** 50% down<br>**MT7473:** All ok?<br>**JY1709:** Yup. Good to go<br>**MT7473:** Thank god<br>**MT7473:** Or...thank you<br>**MT7473:** You're a good man. | | | |
| 148 | 4/8/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice for $75,000, as reflected in call above directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | A, K, L. | SW_FIL_00011508<br><br>NAC_E_108463-NAC_E_108464 |

**Government's _James_ Log**
**_United States v. Tew_, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 149 | 4/8/19 | On April 8, 2019 J.Y. used his business email account to forward the email he received from [PM]@gmail.com on April 8, 2019 to a NAC employee, writing<br><br>I know, I know. [C.A.] told me to pay today, but hopefully, HOPEFULLY, this is the last . . .<br><br>Full invoice is for $75,000. We just paid $37,500 today…going to try to draft the final payment out…we can book this to 50605—outside services—Contractors since it's for inspection other due diligence for new aircrafts. | _See_ above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>The invoice referenced "Fuel modification Inspection and Research" "*Related to New Aircraft Acquisition" as discussed in the call above, entry 147. _See_ Indictment ¶¶ 18, 19, 20 21, 22 (alleging various instances of coordination to make the fraudulent invoices more convincing and to more efficiently get money from NAC without getting caught) | A, K, L. | NAC_E_91205; NAC_E_66884-NAC_E_66885 |
| 150 | 4/9/19 | **Kley(MT):** 30 mins to bank<br>**KT2046:** I'm wondering should you just withdraw cash and buy from that guy or is he going to give you a hard time.<br>**KT2046:** Don't crash<br>**KT2046:** Map to banks (IMG_9956.jpeg)<br>**Kley(MT):** The one in lone tree but I can go to centennial<br><br>[. . . .]<br><br>**KT2046:** Bank: Bank Of America<br>Business Name: [MCG], LLC<br>Name: [M.M.]<br>Account Number: [x]5107 | On April 9, 2019 $37,500 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7101 2019.04.08 (NAC_00000557)<br><br>Bank record show that Michael and Kimberley | A, F, G, H, K, N | SW_FIL_0032658 0-SW_FIL_0032658 4 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|------|------|------|------|------|
| | | **KT2046:** | Wire Routing Number: [x]9593<br>[redacted address] Ridge TN 37013 | Tew received this payment directly into their joint account at NFCU x8486.<br><br>See above [X] for information on [M.M.] and [MCG].<br><br>*See* Indictment ¶¶ 32, 33 | | |
| 151 | 4/11/19 | **MT7473:**<br>**MT7473:**<br>**KT2046:**<br>**MT7473:**<br>**KT2046:**<br>**MT7473:**<br><br><br><br>**KT2046:**<br><br><br>**KT2046:**<br>**KT2046:**<br>**MT7473:**<br><br><br><br>**KT2046:**<br>**KT2046:**<br>**MT7473:**<br><br>**KT2046:**<br>**KT2046:** | I have to call [MM] too<br>Supposed to call him right now<br>You're doing your best?<br>And then I'll have to call [redacted]<br>You haven't done anything g<br>I'm going to get yelled at by you<br>By [MM]<br>By Jon<br>All day<br>That's all you care about<br><br>[. . . .]<br><br>What is up with mike and wire<br>Today<br>Working on it<br>They are on a call<br>They weren't even awake when I called originally<br>I have a call in 15 mins with them<br>Did you ask<br>Have you been texting Jon<br>Yes. Jon said he would send something he's super pissed trying to figure out how to make him feel good about it how to respond<br>What is something<br>Has to be min of 15 | On April 12, 2019 $18,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7101 2019.04.08 (NAC_00000557)<br><br>*See* above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send and the Tews' role in making those requests) | A, F, G, K, N | SW_FIL_003265 84-<br>SW_FIL_003265 87;<br>SW_FIL_003265 92-<br>SW_FIL_003265 94 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | I thought we said 10 yesterday | | | |
| | | **KT2046:** | Omg!!!! | | | |
| | | **KT2046:** | 15 and 27 | | | |
| | | **MT7473:** | The last one is 37500 | | | |
| | | **MT7473:** | If we do 15 now then the next one is 22500 | | | |
| | | **KT2046:** | Great | | | |
| | | **MT7473:** | Should I say we have a project we want to bring you on board? He's just pissed off. | | | |
| 152 | 4/12/19 | **Kley(MT):** | You need to calm down and stop threatening to cut off communication. She is not stringing you along. We need to work together. This will all be resolved soon | These messages were sent to MM, who is not an indicted conspirator. But they show Michael Tew executing the part of the conspiracy related to engaging in financial transactions with proceeds of the fraud.<br><br>On April 12, 2019 $18,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] | A, F, G, H, K., N | SW_FIL_000170 01, p. 993 |
| | | **Kley(MT):** | Mike - a substantial amount that was supposed to be here Tuesday and then gain today is arriving next week. I am going to do everything I can to make sure it is sent Monday. | | | |
| | | **Kley(MT):** | If you don't respond I assume you are going hostile We wanted to help you with your tax situation. If I don't hear from you I assume we are not working together. | | | |
| | | **Kley(MT):** | She made promises to you because she was also promised things. She was not stringing you along. This is the way these things go sometimes. Sometimes it's awesome and sometimes it's bad. But it's never as bad as you think. | | | |
| 153 | 4/12/19 | **KT2046:** | Bank: Bank Of America<br>Business Name: [MCG], LLC<br>Name: [M.M.]<br>Account Number: [x]5107<br>Wire Routing Number: [x]9593<br>Address:<br>[redacted]<br>Cane Ridge TN 37013 | On April 12, 2019 $18,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] | A, G, H, K, N | SW_FIL_003266 03-<br>SW_FIL_003266 04;<br>SW_FIL_003266 10 |
| | | **KT2046:** | Can you send a wire of $5,000 | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:**  Send $5 now?<br>**MT7473:**  Yes<br>**MT7473:**  From which account<br>**KT2046:**  Yes<br>**KT2046:**  8486<br>**KT2046:**  Will they also let you send a 5K wire to my Simple because it's to me from our Joint<br>**KT2046:**  I<br>**MT7473:**   Both wires out<br><br>[. . . .]<br><br>**KT2046:**  I need you to withdraw $2,400 and do a cash deposit<br>**KT2046:**  I'll put it back in<br>**KT2046:**  At WF<br>**MT7473:**   Ok<br>**KT2046:**  Wells Fargo $2400 cash<br>Name: [redacted business name] CHECKING ACCOUNT<br>ACCOUNT #: [x]2643<br>Florida<br>"No refunds for bitcoins" | 7101 2019.04.08 (NAC_00000557) Bank record show that Michael and Kimberly Tew received this payment directly into their joint account at NFCU x8486. Bank records also show a wire transfer of $5,000 from that account on April 12, 2019. [NAVY_00000047]<br><br>Simple was an all-online bank. Records show an account in her name, associated with her address, her x2046 telephone number and the kley@me.com email address. SFT_00000173.<br><br>*See* Indictment ¶¶ 23, 32, 33 | | |
| 154 | 4/13/19 | **JY1709:**  You'll have it no later than Wednesday. Please send me some btc by then too<br>**MT1312:**   [. . . .].  Please send Monday, let's get this done with, you will get what was promised.   Apologies - didn't see you called earlier.  Didn't have my phone on me. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶ 25 (alleging that Tews | A, C, G, H, I K, N | SW_FIL_003423 24 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | gave Yioulos bitcoin as part of the fraud) | | |
| 155 | 4/16/19 | **KT2046:** Did you not send $5,000 to my Simple? <br> **MT7473:** Wasn't sure if you wanted both, I'll send it now. Teh woman on the phone was a pain in teh ass anyway. Calling now <br> **KT2046:** Don't worry <br> **KT2046:** Don't do it <br> **MT7473:** ok <br> **KT2046:** Their wire system blows <br> **KT2046:** Did chase get kicked back <br> **MT7473:** The woman was like I'm not even sure if you can send a $5,000 wire over the phone <br> **KT2046:** Omg <br> **KT2046:** Idiot that <br> **MT7473:** I'm like I can I do that all the teim <br> **MT7473:** She's like let me check teh ryles <br> **KT2046:** Shit <br> **KT2046:** That's how we get shut down <br> **KT2046:** And what did the rules say <br> **KT2046:** Can you grab the mail <br> **MT7473:** The external wire was fine <br> **KT2046:** I couldn't get into it yesterday <br> **KT2046:** Did chase pull again <br> **MT7473:** I didn't even ask her about yours because she was a mess this woman <br> **MT7473:** Tere are no more insufficient funds charges in the account, it looks like they didn't try again. I got an email reminder that a payment is due not sure if that's automated. I'll go get the mail | *See* above, entry 153, for background on Kimberley Tew's Simple account <br><br> On April 16, 2019, $18,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7101 2019.04.08 (NAC_00000557) <br><br> Bank records show a $5,000 wire transfers from the Tews joint NFCU account x8486 on April 16, 2019 <br><br> Indictment ¶¶23, 32, 33 | A, G, K, N | SW_FIL_003266 21-SW_FIL_003266 25 |
| 156 | 4/17/19 | **KT2046:** Did you talk to jon <br> **MT7473:** Upstairs <br> Phone tag <br> We spoke for a minute and he was walking in <br> Calling him when I come back down <br><br> [ . . . .] <br><br> **KT2046:** Did you talk to Jon | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, E, F, G, H, K, N | SW_FIL_003266 31-SW_FIL_003266 33; SW_FIL_003266 36-SW_FIL_003266 41 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** Hello?!? <br> **MT7473:** Yes - there's no money today its airline payroll and they don't; have the money [C.A.] / [L.A.] has to put money in <br> **MT7473:** Thinking tomorrow <br> **KT2046:** How much <br> **MT7473:** I told him I would call him at lunch with an update on the police <br> **KT2046:** And to what entity <br> **MT7473:** He said [C.A.] is asking questions how come we don't have any money etc <br> **KT2046:** Is he freaked out <br> **KT2046:** So maybe not good <br> **MT7473:** He's half freaked out <br> **KT2046:** Does he have a way <br><br> [. . . .] <br><br> **KT2046:** I am done <br> **KT2046:** Done with your stupid jobs that you told me would pay 15K each. <br> **KT2046:** Done having to beg for money <br> **KT2046:** I'm done <br> **KT2046:** How come no one ever just posts about me online <br> **KT2046:** I told you to take this shit with [C.F.] seriously and you didn't <br> **KT2046:** Look where we are now <br> **KT2046:** You're on a stupid call <br> **KT2046:** Don't yell at me <br> **KT2046:** Don't talk to me <br> **KT2046:** I am threatened daily <br> **KT2046:** I am done <br> **KT2046:** I wake up to threads <br> **KT2046:** I go to bed with threats <br> **KT2046:** I can make what you make in a month in 30 min <br> **KT2046:** I'm done <br> **KT2046:** Your stupid jobs screwed us <br> **KT2046:** You lied <br> **KT2046:** Said they'd pay you 15K <br> **KT2046:** You lied <br> **KT2046:** You abuse me <br> **KT2046:** You yell at all of us | *See* above, entry 33 for information about [C.F.] | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | **KT2046:** I originally said I needed 15K<br>**KT2046:** Now it's 10<br>**KT2046:** This happens and people get angry<br>**KT2046:** I actually need close to 100 in the next week<br>**KT2046:** We are screwed | | | |
| 157 | 4/18/19 | **KT2046:** Do you have cash<br>**KT2046:** We have no money in the accounts<br>**KT2046:** I have $54 avail in Simple<br>**MT7473:** I have 80 dollars<br>**MT7473:** You gave me this am<br>**KT2046:** I just transferred $240 into our joint account<br>[ . . . .[<br>**KT2046:** From my parents<br><br>[ . . . .]<br><br>**KT2046:** JPMorgan Chase<br>[redacted business]<br>Wire Routing Number: [x]0021<br>Account Number: [x]8260<br>**KT2046:** [redacted address]<br>Ladera Ranch CA, 92694<br>**KT2046:** Can you withdraw $600 from each of your 3 debit cards and make an $1,800 cash deposit for me?<br>**KT2046:** It's for $1,893 so you have to get cash from one of my cards<br>**KT2046:** Chase- $1893 cash<br>Name: A[redacted business], LLC<br>Account # [x]3680<br>New York<br>"No refunds for bitcoins"<br>[ . . . .]<br>**MT7473:** Photo of deposit slip (57731424640__C8F311E2-618D-4333-B61B-00B39478994C.jpeg)<br>[ . . . .]<br>**KT2046:** If someone sends 5K can you withdraw it at bank<br>**Kley(MT):** Yes of course | On April 18, 2019 $18,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7156 2019.04.29 (NAC_00000974) and [PM] 7158 2019.04.29 (NAC_00000975)<br><br>Bank Records show a $240 transfer from Kimberley's father into the Tews' joint bank account at NFCU x8486. NAVY_00000056.<br><br>*See* Indictment ¶¶ 23m 32, 33<br><br>*See* above, entry 153, for background on Kimberley Tew's Simple account | A, F, G, H, K, N | SW_FIL_003266 43;<br>SW_FIL_003266 49-<br>SW_FIL_003266 51;<br>SW_FIL_003266 54-<br>SW_FIL_003266 56 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | KT2046: | 1. Withdraw $600 from 5296 and other two cards NOT ending in 2863.<br>2. Withdraw $200 from card ending in 2863. | | | |
| | | KT2046: | Chase Bank - $2000<br>[redacted business]<br>[x]5925<br>State FL<br>"No refunds for bitcoins" | | | |
| | | MT7473: | Have the cash | | | |
| | | MT7473: | Making deposit | | | |
| | | MT7473: | Photo of deposit slip (57732489405__095EC057-F3CF-4C33-90B3-6F3EB44592AE.jpeg) | | | |
| 158 | 4/21/19 | MT7473:<br>Kley(KT): | So the plan is to take jons money and use it to leave ?<br>Here we go | | A D, I, J, K | SW_FIL_00333474 |
| 159 | 4/22/19 | KT2046: | What's the update with [L.W.] | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>M.V. is Kimberly Tew's mother<br><br>Bank records show a $600 withdrawal Tews' joint bank account at NFCU x8486. NAVY_00000056; They also show a $600 withdrawal from Michael Tew's checking account at | A, D, F, G, H, K, N | SW_FIL_00326676-<br>SW_FIL_00326685 |
| | | MT7473: | He said he didn't see our message until this morning | | | |
| | | MT7473: | What am i asking him | | | |
| | | KT2046: | 2500 | | | |
| | | MT7473: | With 10k back? | | | |
| | | MT7473: | Asked | | | |
| | | KT2046: | What did he say | | | |
| | | KT2046: | It would be easier to do 5K this week and 5K next week but see what he says | | | |
| | | KT2046: | Maybe explain after | | | |
| | | KT2046: | He did say he could send $2.5 today | | | |
| | | MT7473: | He didn't get back to me I called he didn't answer | | | |
| | | MT7473: | He said he would do it | | | |
| | | KT2046: | When | | | |
| | | MT7473: | Saturday | | | |
| | | KT2046: | Ok. I sent him a reminder for the request I sent on Saturday. | | | |
| | | MT7473: | Ok | | | |
| | | MT7473: | I made the transfer request - likely hit tomorrow. — ACH - Can you send a paypal request? | | | |
| | | KT2046: | What | | | |

## Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| | | **KT2046:** | What | NFCU ending x3494. [NAVY_00000480] | | |
| | | **MT7473:** | That's what he just wrote me | | | |
| | | **MT7473:** | I don't get it | | | |
| | | **KT2046:** | He can send money via PayPal | *See* Indictment ¶¶ 32, 33 | | |
| | | **MT7473:** | Should I say hey I need today | | | |
| | | **MT7473:** | Yes | | | |
| | | **MT7473:** | Do you want to text him directly | | | |
| | | **MT7473:** | He's willing to help | | | |
| | | **KT2046:** | Attachment (IMG_0428) showing request to ebay@[PM].com for $2500 via paypal | | | |
| | | **KT2046:** | Sent request from mom's account | | | |
| | | **MT7473:** | Ok | | | |
| | | **MT7473:** | I sent him the image | | | |
| | | **KT2046:** | Do you think he's sending rn | | | |
| | | **KT2046:** | It will say from M.V. | | | |
| | | **KT2046:** | Got it | | | |
| | | **MT7473:** | He sent the money? | | | |
| | | **KT2046:** | Yes | | | |
| | | **KT2046:** | Can you withdraw $600 from our joint account using your debit and $600 from your checking account ending in 3464. Total $1,200 | | | |
| 160 | 4/23/19 | **KT2046:** | image of Google Voice account details (IMG_0441.jpeg). The screenshot shows a google voice number ending x3383 and forwarded email address kley@me.com | On April 23, 2019 $18,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7156 2019.04.29 (NAC_00000974) and [PM] 7158 2019.04.29 (NAC_00000975)

Bank records show $600 withdrawals from accounts controlled by | A, E, F, G, K, N | SW_FIL_003266 88- SW_FIL_003266 89; SW_FIL_003266 91- SW_FIL_003266 93 |
| | | **Kley(MT):** | She said your discover payment will post at midnight tonight | | | |
| | | **KT2046:** | Did it not go through | | | |
| | | **Kley(MT):** | No it did, this was all unprompted, she just said here is the balance in the account and $2,000 to discover will be debiting tonight at midnight | | | |
| | | **Kley(MT):** | So there's like 8500 - 2000 | | | |
| | | **KT2046:** | Can you go to bellco and withdraw $600 from our 7 debit cards and $500 from my Simple | | | |
| | | **KT2046:** | I transferred everything | | | |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | Michael or Kimberley Tew on April 23, 219 from an ATM at Belloco. [e.g., NAVY_000000059; 00000481] *See* above, entry 153, for background on Kimberley Tew's Simple account *See* Indictment ¶¶ 23, 32, 33 | | |
| 161 | 4/24/19 | **JY1709:**    yeah we're good it's out | Message to Michael Tew *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, G | SW_FIL_003423 24 |
| 162 | 4/24/19 | **MT7473:**    I'm going to jail if I don't get you money<br>**MT7473:**    That's what you say<br><br>[. . . .]<br>**KT2046:**    You dropped the ball on my credit card thing<br>**KT2046:**    How many cards have I lost<br>**KT2046:**    How many times did you not get paid on time<br><br>[. . . .] | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* above, entry 86, for information about | A, B, C, E, F, G, I, J, K, N | SW_FIL_003267 03- SW_FIL_003267 33 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | KT2046:    I'm taking you off the bank account<br>KT2046:    Thanks for fixing my accounts<br>KT2046:    Thanks for doing nothing<br>KT2046:    I just lost all my btc<br>MT7473:    Do you want me to call all of your accounts?<br>KT2046:    Because of you<br><br>[. . . .]<br><br>MT7473:    We can use whatever cash we have left<br>MT7473:    I'll buy more<br>KT2046:    Yeah. Go get me 2K<br>KT2046:    Have [L.W.] send a PayPal<br>KT2046:    Or someone send me a google pay<br>KT2046:    PayPal is teathymelady@yahoo.com<br>MT7473:    I can go to mikes and get cash<br>KT2046:    GP is vtleycap@gmail.com<br>KT2046:    Bullshit<br>KT2046:    [L.W.] could PayPal it<br>MT7473:    If I ask and he says ok will you let me<br>KT2046:    You ducked up<br>MT7473:    [L.W.] won't do it<br>KT2046:    You ducked us<br>KT2046:    Yeah 5K<br>KT2046:    Cash<br>MT7473:    He wouldn't even respond to the other 500 we asked for<br>MT7473:    Ok<br>MT7473:    I'll ask<br>KT2046:    He'll make it 25<br>KT2046:    Like you offered<br>KT2046:    That's not true<br>MT7473:    That's a different conversation. Not a one night thing<br>KT2046:    He did reply<br>KT2046:    I see<br>MT7473:    He didn't reply to me<br>MT7473:    I didn't see a reply fro Him | L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>"GP" is short for Google Pay. "vtleycap@gmail.com" was an email address used by Kimberly Tew.  Its recovery email was kley@me.com and its recover telephone number was 917-446-2046. [ORD_00019129]<br><br>Records from paypal show that "teathymelady@yahoo.com" was registered in the name of Kimberley Tew's mother [PAY_00000092] | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | Ok I'll call [L.W.] | | | |
| | | **MT7473:** | When can we pay him back | | | |
| | | **MT7473:** | We told him all 10k tomorrow | | | |
| | | **MT7473:** | I have to ask [MM] | | | |
| | | **KT2046:** | You are a dead man | | | |
| | | **MT7473:** | What do you mean | | | |
| | | **MT7473:** | What do you mean | | | |
| | | **MT7473:** | What do you mean | | | |
| | | **MT7473:** | I can get cash from mike and make a btc atm deposit | | | |
| | | **MT7473:** | You know he sucks st google pay | | | |
| | | **MT7473:** | Calling you | | | |
| | | **KT2046:** | Stop | | | |
| | | **KT2046:** | You can't get cash | | | |
| | | **KT2046:** | I told you what to do | | | |
| | | **MT7473:** | I'm calling and asking now | | | |
| | | **KT2046:** | For what | | | |
| | | **KT2046:** | 10K | | | |
| | | **MT7473:** | For cash | | | |
| | | **KT2046:** | 25K | | | |
| | | **KT2046:** | How much | | | |
| | | **MT7473:** | He won't give it to me in a pinch | | | |
| | | **KT2046:** | I had it all planned | | | |
| | | **MT7473:** | I need a plan to pay it all back | | | |
| | | **KT2046:** | How much | | | |
| | | **KT2046:** | How much | | | |
| | | **KT2046:** | How much | | | |
| | | **MT7473:** | No more than 5 and I have to pay it all back when I get the next thing | | | |
| | | **KT2046:** | How much | | | |
| | | **KT2046:** | Doubt it | | | |
| | | **MT7473:** | Or bits at a time | | | |
| | | **KT2046:** | I don't want bits | | | |
| | | **MT7473:** | I have to pay him back at least bits at a time | | | |
| | | **KT2046:** | You saying you can't even get 5K | | | |
| 163 | 4/25/19 | **KT2046:** | Screenshot of text message conversation with host at casino (IMG_0562.jpeg) | On April 25, 2019 $18,750 is sent via ACH to Navy Federal | A, G, K, N | SW_FIL_0032673 6- |
| | | **KT2046:** | Screenshot of text message conversation with host at casino (IMG_0565, | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | IMG_0566.jpeg, IMG_0567.jpeg) <br> **KT2046:** Screenshot of casino account summary (Screenshot_20190228-193211_Chrome.jpg) <br> **KT2046:** Bank: Chase <br> Account Name: [redacted[ <br> Wire Routing Number: [x]0021 <br> Account Number: [x]5415 <br> Address: <br> [redacted address] <br> Ladera Ranch, CA 92694 <br> **KT2046:** And can you send $5K to my Simple <br> **MT7473:** From joint accout both? <br> **MT7473:** I should go to [redacted] at like 8:15 <br> **KT2046:** $5500 to Simple <br> **KT2046:** No <br> **KT2046:** That's the worst time <br> **MT7473:** Ok what time do you think <br> **MT7473:** You tell me <br><br> [. . . .] <br><br> **MT7473:** Wires out <br><br> [. . . .] <br><br> **KT2046:** 1 each of these $20. If they don't have the exact game font buy a substitute. (photo of lottery tickets IMG_0595.jpeg) <br> **KT2046:** 3 each of these 2 dollar games.(photo of lottery tickets IMG_0596.jpeg) <br> **KT2046:** 1 of this $10 game. No substitute.(photo of lottery tickets (FullSizeRender.jpeg) <br> **KT2046:** From: +19174462046 Kimberley Tew <br> Substitutes for $2/$3 games are fine. <br> **KT2046:** Can you buy 2 each of: <br> Powerball <br> Mega Millions <br> CO State Lotto | Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7156 2019.04.29 (NAC_00000974) and [PM] 7158 2019.04.29 (NAC_00000975) <br><br> Bank account record show wires of $5,000 and $5,500 from the Tews' joint bank account x8486. [NAVY_00000060] <br><br> *See* above, entry 153, for background on Kimberley Tew's Simple account <br><br> *See* Indictment ¶¶ 23, 32, 33 | | SW_FIL_0032674 1 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 164 | 4/29/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>[. . . .]<br><br>Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below email to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much. | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>There were two separate emails on this date with substantially similar content. Only invoices were different. | A, K, L | SW_FIL_000115 12<br><br>SW_FIL_000115 16<br><br>NAC_E_102459-NAC_E_102460<br><br>NAC_E_105452-NAC_E_105453 |
| 165 | 4/29/19 | On April 29, 2019 J.Y. used his business email account to forward the emails he had received from [PM]@gmail.com to a NAC employee, writing "Book both to 506505 please ! As you can see, invoice 7158 finally says **FINAL.**" | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>*See* Indictment ¶¶11, 12, 13 | A, K, L | NAC_E_64830-NAC_E_64832 |
| 166 | 4/30/19 | **KT2046:**    KT 4769 $400<br>MT 4974 $600 | On April 30, 2019 $38,640 is sent via | A, G, H, K, N | SW_FIL_003267 65- |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** 196tq77oNrLRTdPjqScjqaeRJi9JdUeEWq (QR Code (IMG_0863.jpeg)) <br> **Kley(MT):** Can't get 600 from your 4769 card <br> **KT2046:** Marquette Federal Credit Union <br> Account: [x]0774 <br> Routing: [x]2860 <br> [M.V.] <br> Savings Account <br> [redacted address] <br> Marquette, MI 49855 <br> $4,500 <br> **KT2046:** Kimberley Tew <br> $5,500 <br> (image of routing and bank account number (FillSizeRender.jpeg)) <br> **KT2046:** $5,000 <br> JPMorgan Chase Bank <br> Business Checking <br> Account Name: [redacted busienss name] <br> Wire Routing Number: [x]0021 <br> Account Number: <br> [x]8260 <br> Address: <br> [redacted addressp <br> Ladero Ranch, CA 92694 <br> **KT2046:** Sorry it's Ladera Ranch (not Ladero) <br> **KT2046:** For my mom's wire make sure the note on the wire says SAVINGS ACCOUNT <br> **KT2046:** Marquette Community Federal Credit Union <br> **MT7473:** Need the account info for Marquette credit Union <br> **KT2046:** I sent it <br> **KT2046:** It's the top one <br> **MT7473:** Ok there it is <br> **MT7473:** She's saying the system won't let her send without the intermediary <br> **KT2046:** So look it up <br> **MT7473:** Routing number <br> **KT2046:** Image of wire routing instructions (IMG_0875) <br> **KT2046:** Can you ask when it will hit her account <br> **KT2046:** I don't understand | ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7156 2019.04.29 (NAC_00000974) and [PM] 7158 2019.04.29 (NAC_00000975) <br><br> Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. They also show a $4,500 wire and a $5,000 wire. [NAVY_00000061]. <br><br> M.V. is Kimberley Tew's mother, who lives in Wisconsin. <br><br> *See* Indictment ¶¶ 23, 32, 33 | | SW_FIL_003267 69 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|-------------------|------------------|--------|
| | | **MT7473:** | Getting the fed numbers | | | |
| | | **MT7473:** | Three things got kicked back yesterday | | | |
| | | **MT7473:** | I think both our navient and the car | | | |
| | | **KT2046:** | Awesome | | | |
| | | **KT2046:** | Sent two PayPal payments ($1,500 + $1,000 = $2,500) (Screenshots of payment requests (IMG_0914.jprg and IMG_0915.jpeg) | | | |
| | | | [redacted] is paid in full plus $500 of interest | | | |
| | | **KT2046:** | Attachment | | | |
| | | **KT2046:** | PayPal: Transaction Details.pdf | | | |

**May 2019**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|-------------------|------------------|--------|
| 167 | 5/1/19 | **KT2046:** | Did you send it | n April 30, 2019 $38,640 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7156 2019.04.29 (NAC_00000974) and [PM] 7158 2019.04.29 (NAC_00000975)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, H, K, N | SW_FIL_003267 73-<br>SW_FIL_003267 80 |
| | | **MT7473:** | Yes about 45 mins ago | | | |
| | | **KT2046:** | $2500 chase | | | |
| | | | Bank Name: CHASE Assest | | | |
| | | | Account Name: [redacted business name] | | | |
| | | | Account Number: [x]9727 | | | |
| | | | Account Type: Business Checking | | | |
| | | | Account Location:[redacted address] Miami FL 33172 | | | |
| | | | "No refunds for bitcoins" | | | |
| | | **KT2046:** | $1700 BOA | | | |
| | | | [redacted business name] | | | |
| | | | [x]8121 | | | |
| | | | Florida | | | |
| | | | "No refunds for bitcoins" | | | |
| | | **Kley(MT):** | Both chase | | | |
| | | **KT2046:** | $1,700 is Bank of America | | | |
| | | **KT2046:** | [redacted] asked how long for receipts I said 10 min for Chase and 5-10 after that for Bank of America | | | |
| | | **KT2046:** | I need you to log in to my Navy Federal to see how much is in each account | | | |
| | | **KT2046:** | Did you check my account | | | |
| | | **KT2046:** | I need your help!!! | | | |
| | | **KT2046:** | How hard is it to google what time will chase try to pull a check and print | | | |

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** out a list of btc options for selling | | | |
| | | **MT7473:** Chase will make funds available from non chase checks in two business days from deposit | | | |
| | | **MT7473:** Directly from the customer agreement | | | |
| | | **MT7473:** I have all the btc atm information | | | |
| | | **KT2046:** When will they pull though | | | |
| | | **MT7473:** We have until 8pm to cash out up to 5k and 2k plus 3k two diff locations and the other one up to 4500 24 hours | | | |
| | | **KT2046:** Sam is supposed to help me sell 8K tonight via Zelle | | | |
| | | **KT2046:** I'm worried the check is going to bounce | | | |
| | | **KT2046:** But when you make credit card payments to chase it takes forever to clear vs my discover card | | | |
| | | **MT7473:** Chase is two -3 business days to clear funds on an ach which is same like check | | | |
| | | **MT7473:** But I wouldn't risk it | | | |
| | | **MT7473:** Up to you | | | |
| | | **KT2046:** Ok but how am I supposed to deposit now? | | | |
| | | **KT2046:** Your advice to not risk it | | | |
| | | **MT7473:** What do you want to do | | | |
| | | **MT7473:** I don't understand | | | |
| 168 | 5/2/19 | **KT2046:** I'm transferring like $300 to our joint let's get north | Bank records $300 transfer into the joint account at NFCU x8486. At one point in the day the balance had gone down to approximately $500. [NAVY_00000063]. | A, G, H, K, N | SW_FIL_0032678 3- SW_FIL_0032678 9 |
| | | **KT2046:** Transferred $450 to our joint | | | |
| | | **MT7473:** Give you more time | | | |
| | | **KT2046:** Sure last time it took forever | | | |
| | | **KT2046:** Whatever you're doing is not important | | | |
| | | **KT2046:** I need your help with this shit | | | |
| | | **MT7473:** I'm on with your mom | | | |
| | | **MT7473:** She's at he bank | | | |
| | | **KT2046:** She needs to call PayPal to cancel this $1,500 | | | |
| | | **KT2046:** Echeck | | | |
| | | **KT2046:** Where are they wiring | | | |
| | | **KT2046:** Into what account | | | |
| | | **KT2046:** KT *4769 $400 | | | |
| | | KT *9396 $600 | | | |
| | | $1,000 total | | | |
| | | Cash deposit at Bank of America | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | BofA- $1000 cash only<br>name: [redacted business name]<br>Acct# [x]6873<br>Minnesota<br>"No refunds for bitcoins purchased on localbitcoins.com"<br>Got it? | | | |
| | | **KT2046:** | You're not going to like this idea but what do we have to lose. We need to get an ACH sent out today (also on Monday). The one today for as much as possible. If you can make that happen I'll fix all our issues this weekend. I promise. | | | |
| | | **MT7473:** | Photo of deposit slip (57851141279__B2391E24-A54D-4AE7-916A-F2C061449BEB.jpeg) ($1,000 deposit of 10 $1000 bills into Bank of America Account) | | | |
| | | **KT2046:** | Can you check our joint account to make sure there is $800 in there? | | | |
| | | **Kley(MT):** | 828.90 and i pushed my att to Monday thats the latest I can push it | | | |
| | | **KT2046:** | [redacted name] 4_10_2019 copy.xlsx | | | |
| 169 | 5/6/19 | **MT7473:** | Jon just said the plan is to pay all of it at once tomorrow and he will call me later | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, D, F, G, H, K, N | SW_FIL_0032680 5-SW_FIL_0032681 0 |
| | | **MT7473:** | I know you don't want to wait, I'll talk to him at luch | | | |
| | | **MT7473:** | I still have $43 of stellar we can convert to BTC | | | |
| | | **KT2046:** | Ok you can do that on the blockchain wallet app where the stroller is by going to exchange. | | | |
| | | **MT7473:** | Yes I can do I ton my phone convert to BTC and send to you through my blockchain wallet. Work? | | | |
| | | **KT2046:** | Yes | | | |
| | | **MT7473:** | I have the btc | | | |
| | | | [. . . .] | | | |
| | | **KT2046:** | 3Q4BLjZG85Y2fnodvZsSTd5LSeV476HkyQ | | | |
| | | **KT2046:** | Did you text Jon | | | |
| | | **MT7473:** | yes | | | |
| | | **MT7473:** | He said all tomorrow but is calling me at lunch | | | |
| | | **KT2046:** | What does that mean | | | |
| | | **KT2046:** | He won't send anything today | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| | | **MT7473:** | I'll know in the next 30 minutes | | | |
| | | **KT2046:** | How are we going to manage the next 2 days | | | |
| | | **KT2046:** | He said all tomorrow | | | |
| | | **KT2046:** | Did you send the BTC | | | |
| | | **KT2046:** | Wake up | | | |
| | | **KT2046:** | 3Q4BLjZG85Y2fnodvZsSTd5LSeV476HkyQ | | | |
| 170 | 5/7/19 | **MT1312:** | How are you in 40 mins | On May 8, 2019, $49,750 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7156 2019.04.29 (NAC_00000974) and [PM] 7158 2019.04.29 (NAC_00000975)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, F, G, H, K | SW_FIL_003423 24 |
| | | | Just getting going | | | |
| | | **JY1709:** | Works | | | |
| | | **MT1312:** | Ok wait - confirming the amounts.  $19890 + $49750 | | | |
| | | **MT1312:** | ? | | | |
| | | **JY1709:** | Yes | | | |
| | | **MT1312:** | done.  Thank god. | | | |
| | | **JY1709:** | Both ACHs are out. WE ARE DONEEEEEEE | | | |
| | | **MT1312:** | THANK YOU | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 171 | 5/8/19 | **KT2046:** [redacted name]e 4_10_2019 copy.xlsx<br>**KT2046:** I need you to call to do a 5K wire to [redacted business] and 5.5K to my Simple<br>**KT2046:** Nm. I am doing both now.<br>**KT2046:** What is [redacted] Zelle<br>**MT7473:** [redacted telephone number]<br>**KT2046:** Are you doing the wire for my mom<br>**KT2046:** For 5K?<br>**MT7473:** If you want yes<br>**MT7473:** What are we doing about [L.W.]. You tell me<br>**KT2046:** I will know later today<br>**KT2046:** I need to get the wire out to my mom savings<br>**KT2046:** 5K<br>**MT7473:** Ok. If he asks - he hasn't yet but I'm sure he will - i'll let him know<br>**MT7473:** I know you're under a lot of pressure but I dd tell him we would send him $ today<br>**KT2046:** I'm locked out of Navy Federal<br>**MT7473:** me too but I'm getting the wire out to kraken now<br>**MT7473:** 9K<br>**MT7473:** after that I see only 16750 in the shared, 6K in my 3494, and 6K in my 5336 left<br>**KT2046:** I'm locked out!!<br>**KT2046:** Can you log in<br>**MT7473:** I can log in to see the high level but after that it says we need to call because of the high level fo transactions. Getting this wire out before I ask them<br>**MT7473:** I cannot log into individual accounts<br>**KT2046:** You can't see anything<br>**KT2046:** Nothing<br>**KT2046:** High level<br>**KT2046:** Dude<br>**KT2046:** Did they close us<br>**MT7473:** kraken is out<br>**KT2046:** Still need to get 6K out to my mom so maybe we have to go to branch<br>**KT2046:** Can you look at historically what time we sent fiat and when it was available on Kraken<br>**MT7473:** Screenshot of wire times (Messgages Image(3094148752).jpeg) | x3494 is an account at NFCU on which Michael Tew was sole signatory.<br><br>x5336  is an account at NFCU on which Michael Tew was sole signatory. Bank records show a $9,000 wire from that account on May 8, 2019. [NAVY_0000483]<br><br>Bank record show a $5,000 withdrawal by wire from the Tews' joint account at NFCU x8486. [NAVY_0000064-65]<br><br>Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. KRKN_00000008; KRKN_00000020.<br><br>*See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | A, F, G, H, K, N | SW_FIL_0032681 5-<br>SW_FIL_0032681 6 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|-------------|-------------------|-----------------|--------|
| | | **KT2046:** Screenshots of emails of wire confirmations (IMG_1245.jpeg, IMG_1244.jpeg, IMG_1243.jpeg) (a receipt for $5,000 on x3494 account related to [M.M.]] <br> **KT2046:** Screenshots of emails of wire confirmations (IMG_1248.jpeg) (a $1,000 receipt for a wire from x3494) <br> **KT2046:** Screenshots of emails of wire confirmations (IMG_1243.jpeg) <br> **KT2046:** Screenshots of emails of wire confirmations (IMG_1244.jpeg) <br> **KT2046:** Screenshots of emails of wire confirmations (IMG_1245.jpeg) <br> **KT2046:** Screenshots of emails of wire confirmations (IMG_1246.jpeg) (a $1,000 receipt for a wire from x3494) <br> **KT2046:** Screenshots of emails of wire confirmations (IMG_1250.jpeg) <br> **MT7473:** Screenshot of wire times (Messages Image(3284434332).jpeg0 <br> **KT2046:** Attachment – PDF (record of $35,000 wire transfer from NFCU) <br> **MT7473:** I cannot find your mom's wire instructions anywhere do you mind resending <br> **MT7473:** Got it never mind <br> **KT2046:** Pls come back soon <br> **MT7473:** Coming now <br> **KT2046:** I need you to send 5K out to [redacted business name] from our joint <br> **KT2046:** Business Checking: <br> Bank: JPMorgan Chase <br> Account Name: [redacted business name] <br> Wire Routing Number: [x]0021 <br> Account Number: <br> [x]8260 <br> Address: <br> [redacted address] <br> Ladera Ranch, CA 92694 <br> **KT2046:** Run <br> **Kley(MT):** To his Persobalbor business <br> **KT2046:** It says BUSINESS <br> **Kley(MT):** Out <br> **KT2046:** [redacted]'s Zelle receipt <br> **MT7473:** Kraken hit <br> **KT2046:** 149c4qZoRMKQBBa3tSfiMkQ7y7VBhfKfjK | *See* Indictment ¶¶ 23, 32, 33 | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| 172 | 5/9/19 | **KT2046:** Chase<br>$4700 cash chase<br>Name: [redacted business name]<br>ACCOUNT # [x]1356<br>Florida<br>"No refunds for bitcoins"<br>Got it?<br>**Kley(MT):** Attachment<br>**MT7473:** At bank what am I getting<br>**KT2046:** $15K<br>**KT2046:** Or $20?<br>**KT2046:** Going to deposit $12K<br>**MT7473:** It's up to you how much you want you have left for Vegas or whatever plus whatever we're doing with [L.W.]<br>**MT7473:** Have cash<br>**KT2046:** Ok head to chase<br>**KT2046:** Please deposit the correct amount to the correct account (you are a customer making business payments so this is 100% normal):<br>2 CHASE business accounts:<br>Total: $9000.00<br>(1) $3,733.00 chase<br>number: [x]7907<br>Name: [redacted business name]<br>Florida<br>(2) $5,267 cash<br>Name: [redacted business name]<br>Account # [x]5257<br>Address: [redacted address], Miami Florida<br>(1) GET A SEPARATE RECEIPT FOR EACH DEPOSIT<br>(2) WRITE "NO REFUNDS FOR BITCOINS" on each receipt<br>Got it?<br>**KT2046:** Going to deposit $9K now and he has a $3K one we can do at Bank of America later if<br>**MT7473:** Ok so 14k right<br>**MT7473:** Photo of deposit slip (57911483661__BC99071E-C18B-43CD-8C2D-0FE26B65C288.jpeg) ($5,267 deposit into Chase)<br>**MT7473:** Photo of deposit slip (57911484245__AA152E06-2796-470D-AD6F- | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, F, G, H, K, N | SW_FIL_003268 27-<br>SW_FIL_003268 36 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | 0944C48C8FCD.jpeg) ($3,733 deposit into Chase)<br>**KT2046:** (1) BOFA BUSINESS - $1000<br>NAME: [redacted business]<br>ACC: [x]6551<br>FL 33166<br>(2) BOFA BUSINESS- $5000<br>[redacted business name]<br>ACC: [x]1173<br>FL 33166<br>On each:<br>"No refunds for bitcoins"<br>Got it?<br><br>[. . . .]<br><br>**Kley(MT):** Photo of deposit slip (57912263319__5CB36C40-44B5-42D6-854D-643DE3936EF9.JPG) ($5,000 deposit into Bank of America)<br>**Kley(MT):** Attachment<br>**KT2046:** Did they ask for bank statements<br>**Kley(MT):** Wells and I see Zelle, but never used it.<br>**Kley(MT):** From [L.W.]<br>**KT2046:** Don't tell him money hit ask for Wells info<br>**KT2046:** You sent the same receipt twice<br>**KT2046:** From: +19174462046 Kimberley Tew<br>Need 1K receipt<br>**KT2046:** Photo of deposit slip (IMG_1299.jpeg)<br>Status: Read<br>Need 1K receipt<br>**KT2046:** Photo of deposit slip (IMG_0280.jpeg)<br>**KT2046:** Photo of deposit slip (IMG_1293.jpg)<br>**KT2046:** Photo of deposit slip (IMG_1297.jpeg) | | | |
| 173 | 5/10/19 | **KT2046:** Don't freak out on me. Jon used to do the ACH himself. I don't know why he's handing them to a AP other than to set us up. Tell him I got screwed on a btc deal. He needs to pay that invoice himself today again. I can't do this anymore. We have to pay [L.W.] and my people are cashing out soon. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them | A, D, F, G, H, I, J, K, N | SW_FIL_003268 37- SW_FIL_003268 49 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** Don't tell him a story. Tell him to just pay the invoice again himself and we will buy bitcoin split in 1/2. Ask if he can hold ours until it hits 10K.<br>**KT2046:** He can pay the invoice himself<br>**KT2046:** By the way I see you doing WAY MORE than $5K of work for [redacted]. You convinced me it was a good opportunity because he would pay you $15k a month. Don't come out here and yell at me.<br>**KT2046:** Who is [redacted[<br>**Kley(MT):** Yeah I am recutting my deal with them. Its totally a shitty deal. I have discussed with Mike already. he just got back yesterday and he has the flu for 9 days. I need to talk to him in person - this is not what I signed up for. And he knows it<br>**Kley(MT):** She's the head accounting / sales / person at [cannabis company]<br>**KT2046:** Heard that more than once. You'll come back with some equity bs.<br>**KT2046:** You will never take responsibility<br>**Kley(MT):** I need to find MORE jobs or more work somewhere<br>**Kley(MT):** asap<br>**Kley(MT):** I'm working on that<br>**Kley(MT):** It takes tie<br>**KT2046:** You've said that since June. Almost a year.<br>**KT2046:** Leave me alone. I'm working. stop texting.<br>**Kley(MT):** Ummmm we had national at that time I had no time<br>**KT2046:** Stop<br>**KT2046:** You are costing me money<br>**KT2046:** I don't need 70<br>**KT2046:** Get 1/2<br>**KT2046:** I need you to pull out $600 from my 4 debit cards and $600 from your 0816 card. And $500 from Simple. That's $3,500.<br>**KT2046:** Deposit is at Bank of America<br>**KT2046:** When can you go<br>**KT2046:** Hello<br>**KT2046:** You are crazy. Our neighbors can hear you.<br>**MT7473:** 2863 not working<br>**MT7473:** Have the rest of the money<br>**KT2046:** BofA- $3500 cash only<br>Business name: [redacted name]<br>Acct# [x]6873<br>Minnesota | and the Tews' role in making those requests)<br><br>Michael Tew was performing work for cannabis companies at this time.<br><br>*See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>Bank records show a $600 transfer into the NFCU joint bank account x8486. [NAVY_0000065] | | |

**Government's _James_ Log**
**_United States v. Tew_, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|-------------|--------------------|------------------|--------|
| | | "No refunds for bitcoins" | | | |
| | | **KT2046:** Try your debit | | | |
| | | **MT7473:** I might be able to get the 19k | | | |
| | | **KT2046:** For the joint | | | |
| | | **MT7473:** It's under 19k | | | |
| | | **MT7473:** Just if i say don't ask any questions I need it and you'll get your bitcoin | | | |
| | | **MT7473:** It's under 20k just send it and we'll finalize al invoices Monday | | | |
| | | **MT7473:** What do you think | | | |
| | | **KT2046:** Did you get the $3,500 | | | |
| | | **MT7473:** Yes | | | |
| | | **KT2046:** Is there a line? | | | |
| | | **MT7473:** Moved 600 from 3494 into joint | | | |
| | | **MT7473:** At the teller | | | |
| | | **MT7473:** Photo of deposit slip (57919783239__B6089896-6A1C-42CC-BF05-ADCFCB9C2219.jpeg) | | | |
| | | [. . . .] | | | |
| | | **KT2046:** Where are you | | | |
| | | **KT2046:** I can't reach you | | | |
| | | **KT2046:** Tried you 100x | | | |
| | | **KT2046:** Total: $2400 | | | |
| | | (1) Wells Fargo $1698 cash | | | |
| | | Name: [redacted business name] | | | |
| | | Account # [x]8158 | | | |
| | | Florida | | | |
| | | (2) $702 cash | | | |
| | | Name: [redacted business name] | | | |
| | | Account # [x]3114 | | | |
| | | Florida | | | |
| | | On each write: | | | |
| | | "No refunds for bitcoins" | | | |
| | | Got it? | | | |
| | | **MT7473:** Just got here getting the cash | | | |
| | | **MT7473:** Photo of Deposit slip (57921958813__14E31911-C945-461C-8893-C003D3FB484C.jpeg) | | | |
| | | **MT7473:** Photo of deposit slip (57921959376__36A74FC0-9AB6-4B4F-B68A- | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | 1AB7A878C76C.jpeg) <br> **MT7473:** In car on way back | | | |
| 174 | 5/10/19 | **MT1312:** I need you to resend the original $39,780 Asap for Monday. This is for the ACTUAL [PM]. I know you are going to be pissed and angry, but no fucking around. Too much risk associated with [PM] and he started asking a lot of questions because of that one $20K that hit his account directly. If you can resend that $39K today for Monday, we'll finalize all of hte invoices on Monday and be done with this all. No loose ends. Just trust me - not worth discussing. <br> **MT1312:** Ok - I can't get him on the phone this very second, but I know that $40K will do it, that was what we discussed. Here is what we will do - send to the SAME account, when he knows I have the funds I 'll get him to sign the NDA / non disparagement / release document and he will get his Money on Monday once it hits my account. <br> **MT1312:** Its the safest play. <br> **MT1312:** I WILL talk to him today and resolve this. You have my word. <br> **MT1312:** Teh rest of that other stuff is already done. <br> **JY1709:** Send $40K to your account??? <br> **MT1312:** I promise you . I'm not going to touch it. Its to resolve this matter. I will send it directly to him. once ih ave hte docs signed. He's not a shakedown artist, he just needs t one quieted. <br> **MT1312:** I wouldn't say unless I KNEW <br> **JY1709:** 40 fuckin thousand. Unreal <br> **MT1312:** Everyone gets $ except us <br> **MT1312:** Time to move on <br> **MT1312:** Ha. And what about the BTC??? <br> **MT1312:** Like I was supposed to have that too but I see that's not happening either <br> **MT1312:** Whatever <br> **MT1312:** Yes we're sending that. As agreed. All of our agreements stand. <br> **J.Y:** $40K is out. <br> **JY1709:** $40K even <br> **MT1312:** ok. I'll take care of it with him, you have my WORD. Then we never have to deal with it AGAIN. guaranteed. <br> **MT1312:** Enjoy the weekend ad have like 20 beers for me **JY1709::** All good. Have a        good weekend | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. <br><br> See entry 134 above, reflecting discussions regarding $20,250 payment from PM that was directed to L.W.'s bank account at Access Bank. NAC_00000308. | A, F, G, H, I K | SW_FIL_003423 24 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 175 | 5/15/19 | MT1312: | Can you send $19K - the last 19K - to close out [PM] situation. urgent or I wouldn't ask. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A,C, E, F, G, H, I, K, J, N | SW_FIL_003423 24 |
| | | MT1312: | He's holding me up and its not a good person to be on wrong side with. AND I can get you 2BTC asap. I know you don't care, but you will. Look where it's headed. | | | |
| | | JY1709: | Jesus Christ | | | |
| | | MT1312: | Trust me I know. Just try not to think too much about it...I'm not. I'm just trying to protect the situation. | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | JY1709: | WERE ALMOST AT $1MM | | | |
| | | MT1312: | let's talk about auditors and accounting tonight. | | | |
| | | MT1312: | After work | | | |
| | | JY1709: | this is the 8th payment to PM in the past 30 days. Over $200K | | | |
| | | JY1709: | And I still don't have a fucking piece of Btc. You've said this is the last one a million times | On May 16, 2019, $19,900 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7201 2019.05.13 (NAC_00000558) | | |
| | | JY1709: | Youve given me your word a million times | | | |
| | | MT1312: | I don't have anytin neither. I know. | | | |
| | | JY1709: | You've lied to me a million times | | | |
| | | MT1312: | I haven't lied to you. I've told you what I promised. | | | |
| | | JY1709: | So why would I trust you now?? | | | |
| | | MT1312: | I'm not lying. I'm not | | | |
| | | JY1709: | Hahahaha until next week | | | |
| | | JY1709: | When you ask for more | | | |
| | | JY1709: | and the week after | | | |
| | | JY1709: | And the week after | Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. [NAVY_00000067] | | |
| | | JY1709: | Like if you have no BTC, how can you get me 2 ASAP? Makes zero sense. | | | |
| | | JY1709: | Until you say, ooooo can you send it back??? | | | |
| | | MT1312: | No I mean I haven't gotten anything out of all this - I'm not saying we don't ave it. And of course not going to ask for it back | | | |
| | | JY1709: | Well you have every other time. Look I know I don't know what you're dealing with, but this is fucking bullshit. You desperately needed $40K Friday, now $19K what's to say you won't need more ??????? | | | |
| | | JY1709: | Seriously though??? | | | |
| | | JY1709: | i'm not stupid and I'm not greedy. This is not about any of that. | | | |
| | | JY1709: | And if you have 2BTC to send ASAP, then why do you need $19K???? | | | |
| | | MT1312: | firstly [L.W.] doesn't use BTC. he hates it. Secondly I don't have the 2BTC - Kimberley is going to get it for you. I wish I had 2 BTC! | *See* Indictment ¶ 25 (alleging that Tews | | |
| | | JY1709: | How tho?? How does that even make fucking sense??? | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | MT1312: | she has other investors, legitimate wealthy guys that are buying BTC through her right now.  Its weird to explain but they are too old to use the exchanges. | gave Yioulos bitcoin as part of the fraud) | | |
| | | MT1312: | Totally separate from any of this.  NY people.  Not my people, I don't know any of them.  Its her own thing. | | | |
| | | MT1312: | She can get it. | | | |
| | | MT1312: | I'm keeping her away from all this | | | |
| | | JY1709: | ?????????? | | | |
| | | MT1312: | what does question mean sorry - we're both smart people.  In some ways you're smarter than I am.  We need to think about this analytically and put it behind us. | | | |
| | | JY1709: | Why aren't you answering?? Which account? This is the fucking last and I mean it, the fucking last time. I can't do this anymore | | | |
| | | JY1709: | Which PM account? The real one or yours? | | | |
| | | MT1312: | AT&T is gone from my building!  Its fucked up | | | |
| | | MT1312: | Send to mine, nothing to him until I have his signature | | | |
| | | MT1312: | Only FaceTime audiotapes | | | |
| | | MT1312: | Audio | | | |
| | | MT1312: | Like overnight - zero bars | | | |
| | | MT1312: | Send like $19,650 and we'll talk tonight to get the invoices straight.  We have to hav the right PNL allocations | | | |
| | | JY1709: | I just sent it..19,900 | | | |
| | | MT1312: | Perfect!!!  What time are you free later. | | | |
| | | JY1709: | Lets talk tomorrow morning if you can | | | |
| | | JY1709: | Tonight I'm swamped | | | |
| | | MT1312: | Yeah that's no problem | | | |
| | | MT1312: | Got. it | | | |
| 176 | 5/20/19 | MT7473: | 58008834271__63E3E49D-94D1-476D-B27B-A89F4C5D4B14.jpeg 37QcAzceV4SaCVd5YWXAiqDYMbGRGnX3Yw | Bank records show a $1,200 transfer from Michael Tew's account x3494 to Kimberley Tew. [NAVY_00000491. | A, G, H, K, N | SW_FIL_003423 23; |
| | | MT7473: | Call me all cards saying we are at limits | | | |
| | | MT7473: | Have not tried the 9396 cars | | | |
| | | MT7473: | Nothing!!!! | | | SW_FIL_003269 07- |
| | | | Ok | Bank records also show | | SW_FIL_003269 |
| | | | One sec | a transfer of money | | 12 |
| | | | Deposit $1,220 into that account | | | |
| | | MT7473: | Ok I'm so sorry | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | Our cards are all jammed up<br>Is nothing coming in tomorrow<br>No | from an account in the name of Kimberly Tew's father to the NFCU joint account x8486 and transfer from a checking account, followed by multiple withdrawals at different ATMs.<br>[NAVY_00000081]<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶¶ 23, 32, 33 | | |
| | | **MT7473:** | I have to pressure him in the am very hard<br>Great | | | |
| | | **MT7473:** | Have cash | | | |
| | | | [. . . .] | | | |
| | | **KT2046:** | We are screwed | | | |
| | | **KT2046:** | Was planning on money tomorrow | | | |
| | | **KT2046:** | Unless we can get a PayPal | | | |
| | | **Kley(KT):** | 17Vmtxwpzq3P5DF4TDbNUdbD818rLMZhvu (QR Code (IMG_2783.jpeg)) | | | |
| | | **MT7473:** | Have cash headed to atm now | | | |
| | | **Kley(KT):** | Let me know when you're done there | | | |
| | | **MT7473:** | Screenshot of btc atm (58002081783__2978C29C-8921-4CAD-A3EF-87689FE223F8.jpeg) ($2,200 deposit into KBTEller.com) | | | |
| | | **MT7473:** | Screenshot of btc atm (58002083092__CD51B77C-9AFF-4F16-B5FC-57A5BBE1721E.jpeg) ($2,200 deposit into KBTEller.com) | | | |
| | | **MT7473:** | On way back | | | |
| | | **Kley(KT):** | Bank of America- $2420 cash<br>Business: [redacted business name]<br>Account # [x]6832<br>Sacramento, California<br>Please write "no refunds for bitcoin purchase" on receipt and TEXT ME A COPY of the receipt<br>Got it?<br>Status: Sent | | | |
| | | **Kley(KT):** | It's for $2,420 | | | |
| | | **MT1312:** | Ok | | | |
| | | **Kley(KT):** | Shit it's 3:30 | | | |
| | | **Kley(KT):** | Did you think of something for Jon | | | |
| | | **MT1312:** | Funds are in joint account you can move them | | | |
| | | **Kley(KT):** | Jon?? | | | |
| | | **Kley(KT):** | Nothing tomorrow | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** photo of deposit slip (58007589604__D2F021F0-A806-456A-9770-4C2451679744.jpeg)<br>**Kley(KT):** It's in your 3464 account<br>**MT7473:** Forgot your moms pin<br>**Kley(KT):** [redacted pin]<br>**MT7473:** All set have cash | | | |
| 177 | 5/21/19 | **MT7473.:** Photo of PayPal transfer to [M.V.] (IMG_0253.jpeg)<br>**MT1312:** Working on it<br>**KT2046:** Maybe get his wife a gift<br><br>[ . . . . ]<br><br>**KT2046:** Deposit will be at Bank of America<br>**KT2046:** It looks like you pulled $600 from all my cards except 2863<br>**KT2046:** If you can withdraw $600 from joint with your card you can try to withdraw $300 from my 2863 card<br>**M.T.:** OK I have 3000<br>**M.T.:** All set<br>**KT2046:** Try to withdraw $300 from 2863<br>**M.T.:** Ok got 3300<br>**KT2046:** 1 sec<br>**KT2046:** $3,300 cash BofA / Name: [redacted name] / Account #: [x] 3993 / Florida<br><br>[ . . . . ]<br><br>**Kley(KT):** CALL ME<br>**Kley(KT):** REPLY<br>**Kley(KT):** Don't ignore me<br>**Kley(KT):** I was talking and you hung up with<br>**MT7473:** I'm trying to get Jon<br>**Kley(KT):** I'm telling everyone you are holding the crypto<br>**Kley(KT):** Try dealing with the pressure<br>**MT7473:** Ok<br>**Kley(KT):** That's what you want<br>**MT7473:** Ok | M.V. is Kimberley Tew's mother<br><br>Bank records show a $6000 ATM withdrawal from NFCU joint account x8486 [NAVY_00000083<br><br>*See* Indictment ¶¶ 23, 32, 33<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, C, G, H, I, J, K, N | SW_FIL_0034323<br><br>SW_FIL_0032691 2-<br>SW_FIL_0032692 3 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** You are a liar<br>**Kley(KT):** You said you were going to call Jon<br>**Kley(KT):** Fuck Yoo!<br>**MT7473:** No I didn't<br>**Kley(KT):** Stop!!<br>**Kley(KT):** You're looking at fish<br>**Kley(KT):** You are useless<br>**MT7473:** If I'm useless then why ask me to get money for you<br>**Kley(KT):** You're an idiot<br>**Kley(KT):** All the money went to you<br>**Kley(KT):** Don't try to pin anything on me<br>**Kley(KT):** You're a selfish<br>**Kley(KT):** Person<br>**MT7473:** Only when we don't have a ton of money does it come out<br>**MT7473:** I'm not selfish at all<br>**Kley(KT):** And you're trying to sabotage Jon<br>**Kley(KT):** Good going<br>**Kley(KT):** He will never talk to you again<br>**MT7473:** I'm not trying to sabotage it<br>**Kley(KT):** You lied<br>**Kley(KT):** You said you'd make it happen<br>**MT7473:** I lied about what<br>**MT7473:** I will<br>**Kley(KT):** Can you ask Mike what is the best way to pay him back?<br>**Kley(KT):** PayPal, cash deposit?<br>**Kley(KT):** Deliver him cash<br>**MT1312:** He says any of that is fine<br>**MT1312:** He doesn't care<br>**Kley(KT):** If you get it from dumbo we will pay him sooner<br><br>[. . . .]<br><br>**Kley(KT):** Sold another 1K. It's in our joint account. | | | |
| 178 | 5/22/19 | **MT7473:** Ok<br>**MT7473:** Getting receipts now<br>**MT7473:** I have not spoken to Jon yet | Bank records show wire transfers of $5,000 and $5,500 out of the | A, D, F, G, K, N | SW_FIL_0034232 4; |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** 58024086352__20A2A24C-87D3-4B24-BF37-5AE696BE52CA.jpeg<br>**MT7473:** 58024086786__47B4677C-4E2F-440D-9EDD-E172C06F3659.jpeg<br>**MT7473:** The third btc confirmed<br>**MT7473:** Send it here<br>**MT7473:** 1HPUnjhkTnLc38MyvkJkshBnGYWYnRCAD2<br><br>[ . . . .]<br><br>**Kley(KT):** We need to get another wire for Friday<br>**Kley(KT):** I played last night on drugs and lost<br>**Kley(KT):** I need you to send 5K to [redacted business] and 5.5K to my Simple<br>**MT7473:** You said you wouldn't do that<br>**MT7473:** I'll send the wires<br>**MT7473:** You still want the ticket things?<br>**MT7473:** Am I sendinf 1:3 to wells ?<br>**Kley(KT):** Can you come in and shut off my small iPad I need sleep<br>**Kley(KT):** Please send those two wires for me!!!<br>**Kley(KT):** Can you white out the address and send back to me<br>**MT7473:** yes<br>**MT7473:** (Payment_Receipt May 22.pdf)<br>**MT7473:** Got 600 from your 4 accounts plus my 3 plus 500 from console<br>**MT7473:** Simple<br>**Kley(KT):** 4700<br>**Kley(KT):** Chase<br>**Kley(KT):** Deposit<br>**Kley(KT):** Chase<br>Total $4700<br>(1) $1715 cash<br>number: [x]7907<br>Name: [redacted business name]<br>Florida<br>(2) $2985 cash<br>[redacted business name]<br>Account: [x]6601<br>Miami, FL<br>Got it?<br>**Kley(KT):** | NFCU joint account x8486 and $600 ATM withdrawals. [NAVY_00000083]<br><br>Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. KRKN_00000008; KRKN_00000020.<br><br>*See* above, entry 153, for background on Kimberley Tew's Simple account<br>*See* Indictment ¶¶ 23, 32, 33 | | SW_FIL_003423 23<br><br>SW_FIL_003335 39<br><br><br>SW_FIL_003268 99- SW_FIL_003269 40 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | https://www.blockchain.com/btc/tx/99459f81060041bb0dcc08873816286d80e77b57ca25 7f2710171634a0eb833d<br>**Kley(KT):**   Sent 2 BTC to Kraken<br>**Kley(KT):**<br>    https://www.blockchain.com/btc/tx/0f4162824b610cbb8da40e934e8bd473c779fe541de2 724653d0880904050c62<br>**Kley(KT):**   Sent you another coin<br>**Kley(KT):**   23400<br>**MT7473:**   Ok - unbelievable!!! Nothing confirmed yet\<br>**Kley(KT):**   It won't confirm for a long time like 1-2 hours<br>**MT7473:**   The first two confirmed<br>**Kley(KT):**   Ok sell those 2 and wire out<br>**MT7473:**   Will do<br>**MT7473:**   Wire submitted. 3:05 pm<br>**Kley(KT):**   Let me know when it all confirms | | | |
| 179 | 5/28/19 | **MT7473:**   Photo of BTC ATM screen (58067022280__D8EB4E61-559F-48F1-B610-6CCA2AD8E73B.jpeg)<br>**KT2046:**   WF pin is 7559<br>**KT2046:**   1NzRLX1w6Aykj4937N1AyknjJR6ABt9cti (QR Code for crypto wallet (IMG_3364.jpeg))<br>**MT7473:**   Have cash headed to atm<br>**MT7473:**   Photo of BTC ATM screen (58061564030__16CB2A56-60D9-4E04-8FF5-1B50B989453A.jpeg)<br>**KT2046:**   I need more btc. But as much as you can and same address. I already have a buy lined up.<br>**KT2046:**   Please do that before you come back<br>**KT2046:**   Hello?<br>**MT7473:**   Did I read you need me to go back?<br>**MT7473:**   Sorry my timeline is all mixed up<br>**KT2046:**   Yes<br>**KT2046:**   You can do $500?<br>**MT7473:**   We have $500 in cash a couple hundred in teh bank and I have $200 from yesterday so that leaves us $400 in spending money<br>**KT2046:**   Can you deposit it all. I will cash out.<br>**MT7473:**   i can deposit another $900 that leaves us $100 | Bank records show a $500 transfer from Michael Tew posting on May 28, 2019 and a transfer of $900 to an account in the name of Kimberley's father [NAVY_00000085]<br><br>*See* above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, F, G, H, K, N | SW_FIL_00326954-SW_FIL_00326962 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | Ok | | | |
| | | **MT7473:** | I trust you | | | |
| | | **KT2046:** | I'll get money from someone | | | |
| | | **KT2046:** | To sell | | | |
| | | **MT7473:** | You have a buyer already anyway right | | | |
| | | **KT2046:** | He's on standby | | | |
| | | **KT2046:** | I need to get more btc | | | |
| | | **KT2046:** | Can you confirm now how much Jon is sending to arrive wed | | | |
| | | **KT2046:** | I need btc | | | |
| | | **KT2046:** | [C.R.] is crazy | | | |
| 180 | 5/28/19 | **KT2046:** | Is it possible nothing is coming tomorrow | On May 29, 2019, $11,150 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7263 2019.05.30 (NAC_00000559)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, F, G, K, N | SW_FIL_003329 95 |
| | | **MT7473:** | $11,110 coming tomorrow. | | | |
| | | **KT2046:** | And the rest?!?! | | | |
| | | **KT2046:** | When | | | |
| | | **MT7473:** | Can't do anything until June which is next week | | | |
| | | **MT7473:** | May 31 is Friday. So we have 11,110 tomorrow, 3K from apple coming back and $5K from [redacted] Friday | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**June 2019**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 181 | 6/3/19 | **JY1709:**<br>**MT1312** <br><br><br><br>**MT1312**<br>**JY1709:**<br>**MT1312**<br>**MT1312**<br>**JY1709:**<br>**JY1709:** | Well?<br>Yes let's do it!<br>Sorry!!!<br>Thank you<br>Can we do 53500<br>Lot of family around right now sorry<br>Yes.<br>We're on for what we diffused<br>Discussed<br>Ok great<br>It's done ☑ | On June 4, 2019, $53,500 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7312 2019.06.14 (NAC_00000560), as alleged in Count 40 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, F, G, K, L | SW_FIL_00342324 |
| 182 | 6/3/19 | **KT2046**:<br><br>**KT2046**:<br><br><br><br>**Kley(MT):**<br>**KT2046:** | If we want to survive I need the money from [redacted] in Simple by 10 and something large from Jon to hit tomorrow.<br>[Redacted{ has not send the funds and it's 11:24 in NY. Like what is there problem? Do they have $? Maybe you should ask to be paid 3 months at a time like this monthly.<br>Ok. I'll ask<br>You can pay rent in advance or keep the $ | Bank record show ta $1,000 transfer to an account in the name of Kimberley Tew's father and then a transfer of $1070.46 ithe account of Kimberley's father to | A, G, K, N | SW_FIL_00326990-<br>SW_FIL_00326992 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** If they send 3 months<br>**KT2046:** Can you withdraw 1000 from our accounts and 200 from WF and go to atm<br>**KT2046:** 1KwCXUjaLmgkXWNHoNViHpgk45AnbtKaxp (QR code for crypto wallet (IMG_3775.jpeg))<br>**KT2046:** I sold $1,300 | an associate of Kimberley Tew's.<br><br>The reference to NY is a reference to NAC, where it had offices and where J.Y. was working.<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶¶ 23, 32, 33 | | |
| 183 | 6/4/19 | On June 4, 2019 J.Y. used his business email account to send to NAC employees invoices for [5530 JD], and [MCG], among others, writing "See attached for support for J/E [journal entry] selections. Let me know if you need anything else or need me to walk through anything with you." | *See* above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>*See* Indictment ¶¶11, 12, 13 | A, K, L | NAC_E_66234; NAC_E_66239-NAC_E_66246 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 184 | 6/7/19 | **MT7473:** Photo of deposit slip (58161632358__8C734A17-CB41-4CB5-A0AF-99A6DFF8D309.jpeg)<br>**MT7473:** Photo of deposit slip (58161632967__D19D6305-EDEB-4FEF-BD41-66B6929C2212.jpeg)<br><br>[. . . .]<br><br>**KT2046:** Can you go to your sent emails on Sandhillrp.com and look for a few I sent to myself at kley@me.com re [redacted] and forward to vtleycap@gmail.com<br><br>[. . . .]<br><br>**KT2046:** Can you deposit that $4,200 for me at Chase?<br>**MT7473:** Ok<br>**MT7473:** Vegas?<br>**KT2046:** It's Friday<br><br>**[. . . .]**<br><br>**KT2046:** (1) $4,000.00<br>**Chase bank**<br>[redacted business name]<br>Checking [x]2133<br>Florida<br>(2) $200.00<br>Business: [Redacted]<br>Account # [x]2752<br>Address: [Redacted]<br>On each please write:<br>"No refunds for bitcoins"<br>Got it?<br>**MT7473:** Ok<br>Looking they open at 10 I'm jus going to call<br>**KT2046:** Can you go deposit these<br>**MT7473:** On way to chase<br>**KT2046:** My phone was shut off | *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>Michael Tew used the email address mtew@sandhillrp.com. Kimberley used the kley@me.com address.<br><br>Records show that Kimberley Vertanen (Kimberley Tew's maiden name) had an account with ATT ending x2697 associated with telephone number 917446-20146 (ORD_00019223)<br><br>Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | A, G, K, N | SW_FIL_003330 12<br><br>SW_FIL_003270 03-<br>SW_FIL_003270 06;<br>SW_FIL_003270 12 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** And I need the code sent from Simple to 7473<br>**MT7473:** I'm so sorry<br>I will go pay<br>**KT2046:** Photo of account balances (IMG_3958.jpeg) (photo of account at ATT ending x2697 showing a negative balance of $368.43 | | | |
| 185 | 6/10/19 | **KT2046:** Don't freak out. I have thought about this. I didn't lose it all. We need to get an ACH today.<br>[redacted] is all over me to see his account. Offer J 3 BTC. I have to go to Vegas.<br>**MT7473:** We never sent him anything and I haven't spoken to hombre<br>**MT7473:** Him<br>**MT7473:** He's not going to trust me<br>**KT2046:** Stop with the negativity<br>**KT2046:** Please<br>**KT2046:** I need at least 30 to hit tomorrow<br>**KT2046:** I have a plan<br>**MT7473:** Can we send him half a btc today? He sent us money to buy for him. If we can send him something I can tell him we need the rest for him<br>**MT7473:** And we got robbed<br>**KT2046:** No he'll say don't worry<br>**KT2046:** And no we can't<br>**KT2046:** It takes 18 days to receive on Coinbase<br>**MT7473:** Then in need a new story<br>**KT2046:** My instant buy with debit is $50 week<br>**KT2046:** He will say just use his btc<br>**KT2046:** Photo of available balance (IMG_4218.jpeg)(photo of balance of $9.27)<br>**KT2046:** Photo of available balance  (cb.jpeg)<br>**KT2046:** Photo of available balance (Img_4223.jpeg)<br>**KT2046:** Photo of available balance (FullSizeRender.jpeg)<br>**KT2046:** Screenshot of coinbase (Image-1.jpeg)<br>**KT2046:** Can you do a cash deposit for me at Bank of America? You can transfer funds to withdraw from your 3 debit cards: $600, $600 and $200 and take out $400 with my Simple card. | On June 11, 2019 $28,000 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7312 2019.06.14 (NAC_00000560). That same day Kimberley Tew withdrew $15,000 as alleged in Count 43 of the Indictment<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) *See* Indictment ¶¶ 23, 32, 33 | A, F, G, H, I, K, N | SW_FIL_003330 20<br><br>SW_FIL_003270 20-<br>SW_FIL_003270 25 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 186 | 6/12/19 | **MT1312:** | What are the Chances you can send something small for tomorrow 9900. Need it for something important. I know it's deadline and I can't talk I'm with the kids in a class. Trust me I Know. Just need to know yay or nay. Thank you. | *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On June 11, 2019 $28,000 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7312 2019.06.14 (NAC_00000560), as alleged in Count 43 of the Indictment<br><br>On June 14, 2019, $9,500 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7312 2019.06.14 (NAC_00000560)<br><br>Bank record show that Michael and Kimberly Tew received this | A, E, F, G, K, L | SW_FIL_003423 24 |
| | | **JY1709:** | Can't do it | | | |
| | | **JY1709:** | I have no money. We might not make payroll | | | |
| | | **JY1709:** | Would if I could | | | |
| | | **MT1312:** | Literally omg | | | |
| | | **MT1312:** | Fuck ok | | | |
| | | **MT1312:** | Payroll is Friday? | | | |
| | | **JY1709:** | Some draws tomorrow, some Friday | | | |
| | | **JY1709:** | Dude I just sent $28K. Fuck | | | |
| | | **MT1312:** | I know I know. I have an emergency. I can't explain. | | | |
| | | **JY1709:** | Well I can't send it I'm sorry | | | |
| | | **JY1709:** | Literally nothing I can do | | | |
| | | **JY1709:** | You know I would if I could | | | |
| | | **MT1312:** | Can you squeeze 7 | | | |
| | | **JY1709:** | I can't | | | |
| | | **JY1709:** | I can't send any money out | | | |
| | | **JY1709:** | I really can't do it | | | |
| | | **JY1709:** | It'll look awful | | | |
| | | **JY1709:** | Too many eyes at this point | | | |
| | | **MT1312:** | Is someone going to see it? | | | |
| | | **JY1709:** | They see all the cash sheet items. I can't do it. I'm sorry. I just sent out $28K and $218K before that. I can't help you on this one. I'm sorry | | | |
| | | **MT1312:** | Even like 7? | | | |
| | | **JY1709:** | Even like 7 | | | |
| | | **JY1709:** | I'm super jammed up | | | |
| | | **MT1312:** | Copy. | | | |
| | | **JY1709:** | If something drastically changes tomorrow, maybe I could send one tomorrow for Friday, but this week is legit impossible to send more. That's why I sent a large one Monday to finish this shit | | | |
| | | **MT1312:** | Sorry [. . .] just up for air. understood. Working on it my end. | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | payment directly into their joint account at NFCU x8486. | | |
| 187 | 6/12/19 | **KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**Kley(MT):**<br>**MT7473:**<br><br>**MT7473:**<br>**KT2046:**<br>**KT2046:**<br>**MT7473:**<br><br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**MT7473:** | Really need your help to make sure we have $ tomorrow<br>It's important<br>Please respond<br>Where are you<br>This is important<br>If it doesn't hit tomorrow I am going to blow up<br>Fuck<br>When can he<br>If he can't tomorrow when can he this week or something big<br>Can he send 7 for tomorrow<br>We need something<br>Tell him to think if something for tomorrow<br>He says they may bounce payroll<br>I'll have to ask [redacted] for a wire for tomorrow and we'll have to hit Jon up after<br>That's my option<br>Ask when he can<br>Ask if he can squeeze 7 out<br>I did. He said everyone will see it and on top of the 28 he jus sent it's too big a deal with them not making payroll<br>What could drastically change tomorrow<br>I got a loan from [redacted]<br>When are you leaving<br>Can you do a cash deposit<br>I can leave soon | The reference to "he" is a reference to J.Y. The reference to bouncing payroll is a reference to concerns that sending money to the Tews will call NAC to miss its payroll.  See entry 186 above.<br><br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests). | A, F, G, K, N | SW_FIL_003330 22-<br>SW_FIL_003330 23<br><br><br>SW_FIL_003270 32-<br>SW_FIL_003270 36;<br>SW_FIL_003270 38 |
| 188 | 6/13/19 | **MT1312:**<br><br><br>**JY1709:** | Got a late start.<br>Need you to pull off a miracle for me today.  Need to know if anything has changed or improved overnight.  Just taking the kids to school now.<br>I really don't think I can. As of now we don't have enough for payroll and are hoping more cash comes in from Dubai soon | On June 14, 2019, $9,500 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as | A, F, G, H, K | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **JY1709:** | FYI. Got payroll covered. Not much left. Still sent $9,500. Please don't ask me ever again. This is the last one man | fraudulently documented in [PM] 7312 2019.06.14 (NAC_00000560)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486.<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | |
| 189 | 6/13/19 | **MT7473:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br><br>**KT2046:**<br>**KT2046:** | I'll go to Wells Fargo right norm<br>Don't<br>I need it in there<br>You need to be texting Jon tonight to make sure you can get something for Friday.<br>Significant.<br>You never answered what could happen tomorrow. He said something about tomorrow. | *See* Indictment ¶ 18 (alleging coordination between Michael and Yioulos on how to provide more specific descriptions of falsely | A, F, G, H, K, N | SW_FIL_003270 40-<br>SW_FIL_003270 52 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | [. . . .] | claimed services on fraudulent invoices) | | |
| | | **MT7473:** But I need to actually do it<br>**MT7473:** It's 930 in New York<br>**KT2046:** Sending an email won't do shit<br>**MT7473:** Jon won't text me st night<br>**KT2046:** You work for people you have to beg<br><br>[. . . .]<br><br>**Kley(MT):** Jon sent 9500<br>[redacted]<br>**KT2046:** Need [redacted] today<br>**KT2046:** Jon is tomorrow?<br>**KT2046:** It's almost 2pm Eastern<br>**KT2046:** Are you getting the 7.5 today<br>**KT2046:** When<br>**KT2046:** When<br>**Kley(MT):** $7,000 sent<br>**MT7473:** At atm<br>**KT2046:** ATM access code photo (IMG_4368.jpeg)<br>**KT2046:** Pin 7559<br>**KT2046:** Withdraw $300<br>**MT7473:** Get another access code we'll try again<br>**MT7473:** It didn't work<br>**KT2046:** 37189108<br>**MT7473:** Photo of btc atm (58215958112__9B56DEFB-66B9-4AAD-A622-680DB5816453.jpeg)<br>**MT7473:** Second time this happened<br>**KT2046:** Lovely<br>**MT7473:** What do you want yo do<br>**KT2046:** Get the $500<br>**MT7473:** Ok already have it<br>**MT7473:** Going to atm<br>**MT7473:** I can deposit that 100 and see if it works st the btc atm<br>**MT7473:** That's 600 | *See* Indictment ¶¶ 23, 32, 33<br><br>The reference to a time in New York is a reference to Jon's workplace at NAC"s offices in New YOrk | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | KT2046: | Ok | | | |
| | | MT7473: | Are you mad at me | | | |
| | | KT2046: | I'm mad at myself | | | |
| | | KT2046: | 1FgESzGtRdjnWYSxsRYAYrB65S2L8rAb7e | | | |
| | | MT7473: | Photo of BTC ATM receipt (58216077242__C66807EE-0022-4CE0-873C-59E420FF471A.jpeg) | | | |
| 190 | 6/18/19 | MT7473: | Jon is negative in the account he can't send anything literally today. He said everyone is watching everything. I think he can send tomorrow. He's on his way back to office to check on everything. He freaked out on me at first and then calmed down. Maybe I can convince him to send something small today and the rest tomorrow. I'm working on it I promise you. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | A, D, F, H, K, N | SW_FIL_00327062-SW_FIL_00327066; SW_FIL_00327068 |
| | | KT2046: | Fuck | | | |
| | | MT7473: | I know | | | |
| | | MT7473: | I'm working him I promise you | | | |
| | | KT2046: | The longer the more | | | |
| | | MT7473: | Maybe he can send something small today. I bet you he can. | | | |
| | | KT2046: | You said you guarantee [L.W.] was sending yesterday | | | |
| | | MT7473: | You still have some from overnight right? | | | |
| | | MT7473: | Mike doesn't get paid back then | | | |
| | | KT2046: | I'm paying people | | | |
| | | MT7473: | You're guys get paid first. | | | |
| | | MT7473: | So knock off 3k | | | |
| | | KT2046: | You don't understand | | | |
| | | MT7473: | Ok I'll ask mike to send more money | | | |
| | | MT7473: | Today | | | |
| | | KT2046: | No you don't understand | | | |
| | | KT2046: | You're late with Jon because you were scared | | | |
| | | KT2046: | You said [L.W.] was definitely sending | | | |
| | | KT2046: | I'm working | | | |
| | | MT7473: | I thought he would | | | |
| 191 | 6/23/19 | MT7473: | Information from CoinMe (Image-1.jpeg) | *See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_00333031 |
| | | MT7473: | https://www.coinmewallet.com/kyc | | | |
| | | | [. . . .] | | | SW_FIL_00327075- |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** Information from CoinMe (Image-1.jpeg)<br>**MT7473:** https://www.coinmewallet.com/kyc<br>**KT2046:** Can you stop not at the Dino gas station we usually go to but somewhere else and buy these for me? The quantities are in white. (Photo of lottery tickets (IMG_4778.jpeg))<br>**KT2046:** QR code for crypto wallet (IMG_4779.jpeg)<br>**Kley(MT):** Ok so 1200 and pick up lotto tic right<br>**KT2046:** Please<br>**Kley(MT):** Ok<br>[. . . .]<br>**Kley(MT):** No dollar doubler and win again and again<br>**KT2046:** Ok<br>**KT2046:** Did you do atm again<br>**KT2046:** Yet<br>**Kley(MT):** Yes<br>**Kley(MT):** Sent you receipt | | | SW_FIL_003270 77 |
| 192 | 6/24/19 | **MT7473:** Photo of BTC atm screen (58304145063__F921EBAE-3C56-4F73-A8E2-5BAD2CC250BD.jpeg)<br>**MT7473:** Photo of BTC atm screen ( 58304146240__0F532FC0-D53D-4E00-A5F5-D359101CDB75.jpeg)<br>**MT7473:** Pls send address<br><br>[. . . .]<br><br>**KT2046:** QR code for crypto wallet (IMG_4905.jpeg)<br>**MT7473:** I'm taking the funds for the car payment also<br>**KT2046:** No<br>**KT2046:** Don't<br>**KT2046:** I'm telling you do not<br>**MT7473:** Ok<br>**MT7473:** Ok I have 1560<br>**MT7473:** Going to btc atm<br>**MT7473:** They're closed I have no idea why<br>I have to go go ytq<br>**MT7473:** Going there now | The Tews here are discussing the difficulties of being paid reliably for this work and their perceived need to receive fraud proceeds from "Jon" at NAC.<br><br>*See* Indictment ¶¶ 23, 32, 33<br><br>*See* above, entry 153, for background on Kimberley Tew's Simple account | A, D, F, G, H, I, K, N | SW_FIL_003330 31<br><br>SW_FIL_003270 78-<br>SW_FIL_003270 83;<br>SW_FIL_000032 7084-<br>SW_FIL_003270 94 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| | | **MT7473:**  20 mins<br>**KT2046:**  Do you want to use my Simple card to book your trip?<br>**KT2046:**  Is [redacted] sending the money there?<br>**KT2046:**  When are we getting the BTC from Coinme<br>**KT2046:**  Hello?<br>**KT2046:**  Do you have cash<br>**KT2046:**  Because the other day I had $1,480<br>**KT2046:**  You purchased $1,200<br>**KT2046:**  Bought some scratch tickets<br>**MT7473:**  I have two hundred bucks I think<br><br>       [ . . . .]<br><br><br>**KT2046:**  I'm going to the bank<br>**KT2046:**  Like you're not even responding<br>**KT2046:**  I don't know what's going on<br>**KT2046:**  WHAT is your plan<br>**KT2046:**  Still no fucking bitcoin from the atm<br>**KT2046:**  Are you planning to leave<br>**KT2046:**  Why won't you text me<br>**MT7473:**  [. . . .]<br>       They said between 2-3 pacific I think for the second round. That's another hour or so<br>       You have the 5k in simple right?<br>**KT2046:**  I purchased btc<br>**MT7473:**  I'll call again<br>**MT7473:**  Ok I'll coin me again<br>**KT2046:**  And what happens if it's not there<br>**KT2046:**  At 4<br>**MT7473:**  It will be there<br>**KT2046:**  Are you planning on flying out tonight<br>**MT7473:**  Yes<br>**KT2046:**  We are not on the same page<br>**MT7473:**  You have 45k coming this week<br>**KT2046:**  This is so stressful<br>**MT7473:**  5k from [redacted] hit today | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** Plus we'll have that 4500 today<br>**MT7473:** That's 9500<br>**KT2046:** I have to work!!!!!!!!<br>**MT7473:** So work<br>**KT2046:** Why do you insist on working for losers<br>**KT2046:** Why don't you ever think about your family<br>**MT7473:** Ok can we send [redacted] back the 1900<br>**MT7473:** I'm not working for losers<br>**MT7473:** I'm working yo make money we need<br>**KT2046:** You've been working for free<br>**KT2046:** Tell me what is the plan with [redacted]<br>**KT2046:** And stop telling me shit is coming in maybe tomorrow<br>**KT2046:** I heard the 3 day plan last week<br>**KT2046:** What is confirmed<br>**KT2046:** With [redacted] and Jon<br>**MT7473:** [redacted] 7500 on the 1st and every month for 6 month trial for manifest. Jon said he would send 15k per day starting tomorrow OR he said he would try to squeak something today but unlikely. I will call him now to see if he has any additional updates. He said if he can send 20k he will send larger amounts sooner. He knows he has no choice.<br>He agreed to do it. He will send and you will have.<br>**MT7473:** Coinme says they are pushing all day now and latest 4 pm is the final batch.<br>**MT7473:** They said just keep watching the wallets which i am doing<br>**KT2046:** I need it now<br>**KT2046:** This [redacted] thing is fucking mr Jon<br>**KT2046:** And not having btc<br>**KT2046:** I nddd it now<br>**MT7473:** I'll call again<br>**MT7473:** I'm going to ask them to prioritize it<br>**KT2046:** Two days ago<br>**KT2046:** I need it now<br>**KT2046:** How the fuck am I supposed to work<br>**MT7473:** It's going to take another hour they told me<br>I need to get more money<br>**MT7473:** They can't priories<br>**KT2046:** 19VWGzKQdYy4cbVLUsDGbtvz9gaBY3Z35T | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | sent | | | |
| 193 | 6/25/19 | **MT7473:** | QR code (IMG_4967.PNG) | Bank account records show a $500 transfer into an account for Sand HIll at Wells Fargo bank ending x6934 on which Michael Tew was the sole signatory. [WFB_00000714] | A, G, H, K, N | SW_FIL_003330 32- SW_FIL_003330 34; SW_FIL_003330 41 |
| | | **KT2046:** | Where are you | | | |
| | | **MT7473:** | Vaper | | | |
| | | **MT7473:** | Buying now | | | |
| | | **MT7473:** | Didn't see your call | | | |
| | | **MT7473:** | There's bad signal her | | | |
| | | **MT7473:** | Photo of BTC ATM screen (58311461502__A9D23FA6-1177-4E1B-A281-24CAADEA8347.jpeg) | "3464 NF account" is a reference ot Michael Tew's bank account at NFCU on which he was the sole signatory. Records show a $500 depost posted on that account tiva Zelle on 6/26/19. [NAVY_00000501] | | |
| | | **MT7473:** | Photo of BTC ATM screen (58311462578__62DDB27B-CCB3-402C-B169-3C662FDBEE92.jpeg) | | | |
| | | **MT7473:** | Boarding now | | | | |
| | | | [ . . . .] | | | |
| | | | I will not let you down I promise you | | | |
| | | | I'm exhausted | | | |
| | | | I tried to get the cash but it already pulled the Audi | Records show a $500 depost posted on the Tews' Joint NFCU account x8486 Zelle on 6/26/19. [NAVY_00000107] | | |
| | | | Apparently we're only negative 110 now in the joint account even with Audi | | | |
| | | | We might be ok with only 100 overdraft for a day | | | |
| | | | Text you when I land  it will be about 4 for you | | | |
| | | | | | | |
| | | | [ . . . .] | *See* Indictment ¶¶ 23, 32, 33 | | |
| | | **KT2046:** | I transferred $500 to your WF account and you should be receiving $500 via Zelle to your 3464 NF account. | | | |
| | | **MT7473:** | Jon sent 15k | | | |
| | | **MT7473:** | Thank you | | | |
| | | | Hitting Starbucks now | | | |
| | | | Then one more meeting | | | |
| | | | Then to airport | | | |
| | | **KT2046:** | $1,500 coming into our joint account | | | |
| 194 | 6/26/19 | **MT7473:** | Jon wanted to know if he was still getting his btc | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide | A, G, K, N | SW_FIL_003330 49- |
| | | | [ . . . .] | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I have to cancel this trip tomorrow<br>**KT2046:** Why<br>**KT2046:** I said go<br>**MT7473:** I can't leave you with all of the money in teh account and the girls driving you crazy all day<br>**MT7473:** And jon's not going to have more money to send Thursday to Friday<br>**MT7473:** They're going to be overdrawn on a payroll day<br>**KT2046:** You already booked the ticket or it was already booked<br>**MT7473:** Yeah [redacted] booked it so what they can eat it<br>**KT2046:** You said he's sending 30<br>**MT7473:** Yes that's what he said $30K to arrive tomorr<br>**MT7473:** i'm on hold with the bank getting an answer on the wire<br>**MT7473:** it never takes this long<br><br>[. . . .]<br><br>**MT7473:** Still on hold waiting for someone that can answer my questiopn<br>**KT2046:** Don't bring up my wire<br>**MT7473:** I won't I promise. I sent it from my 5336 account and that's the account they are looking at<br>**Kley(MT):** My phone is charging I'm on this phone<br><br>[. . . .]<br><br>**Kley(MT):** The guy just got back on - he's still waiting for someone from the wire department to get on with us, that means something is backed up there<br>**Kley(MT):** I'm still waiting<br>**Kley(MT):** Text me a photo of your joint NFCU card and the CFC<br>**Kley(MT):** Ccv<br>**Kley(MT):** Need it to download app<br>**Kley(MT):** its [redacted]<br>**Kley(MT):** Need your debit card number<br>**Kley(MT):** To our joint account<br>**Kley(MT):** And the security code | how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br><br>*See* Indictment ¶¶ 23, 32, 33<br><br>On June 27, 2019 $30,000 is sent via ACH to Wells Fargo Bank Account x6934 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7322 2019.06.27 (NAC_00000976)<br><br>The reference to a "WF" account is a reference to Michael Tew's account in the | | SW_FIL_003330 52<br><br><br>SW_FIL_003270 95-<br>SW_FIL_003270 98;<br>SW_FIL_003271 00-<br>SW_FIL_003271 11;<br>SW_FIL_003271 12-<br>SW_FIL_003271 13 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **Kley(MT):** | [x] 0058 | name of Sand Hill at Wells Fargo Bank. | | |
| | | **Kley(MT):** | [redacted – security code] | | | |
| | | **Kley(MT):** | Exp | The reference to the x5336 account is a reference to an account at NFCU on which Michael Tew was the sole signatory. | | |
| | | **Kley(MT):** | Don't be rude to rep | | | |
| | | **Kley(MT):** | 03/22 | | | |
| | | **Kley(MT):** | I'm not hes like a nice old maj | | | |
| | | **Kley(MT):** | He's being helpful | | | |
| | | **Kley(MT):** | I'm still on hold. [. . .] | | | |
| | | **MT7473:** | Call Jon there's a security hold on our account call him now | | | |
| | | **MT7473:** | Just call him asapp | Records show a $30,000 transfer from NAC to an account for Sand HIll at Wells Fargo bank ending x6934 on which Michael Tew was the sole signatory. [WFB_00000714] | | |
| | | **MT7473:** | qell have him send to wells | | | |
| | | **MT7473:** | I can't call him and it's 3 pm there I'm dealing with this | | | |
| | | | [. . . .] | | | |
| | | **MT7473:** | Security holds on our account to call Jon now | | | |
| | | **MT7473:** | Call Jon ASAP | | | |
| | | | I'm on with them now | | | |
| | | **MT7473:** | Call Jon | | | |
| | | **KT2046:** | What!?!? | | | |
| | | **KT2046:** | Texted him | | | |
| | | **Kley(KT):** | He said they haven't called | | | |
| | | **Kley(KT):** | What's going on | | | |
| | | **MT7473:** | We won't be able to get the 30k out | | | |
| | | **KT2046:** | What | | | |
| | | **KT2046:** | What is going on | | | |
| | | **KT2046:** | Have him send to your WF account | | | |
| | | **MT7473:** | Because they see lots of money coming in to [PM] | | | |
| | | **KT2046:** | Say you're a partner | | | |
| | | **MT7473:** | Of course I did | | | |
| | | **MT7473:** | It's just very provincial | | | |
| | | **MT7473:** | They don't get it | | | |
| | | **KT2046:** | Is it the bank | | | |
| | | **KT2046:** | Or the fed | | | |
| | | **MT7473:** | It's the bank | | | |
| | | **KT2046:** | Are they not sending wires out | | | |
| | | **MT7473:** | Holding our account under security review | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** Play the veteran part up | | | |
| | | **MT7473:** I'm waiting now since they already sent the funds | | | |
| | | **MT7473:** I played it trust me | | | |
| | | **KT2046:** So the wires won't go out today | | | |
| | | **KT2046:** They did send wires out | | | |
| | | **KT2046:** ? | | | |
| | | **KT2046:** What is going on | | | |
| | | **KT2046:** WHAT is going on | | | |
| | | **KT2046:** I can't log inI can't log in | | | |
| | | **KT2046:** And I can't login to my dads account | | | |
| | | **MT7473:** We have to go to the branch | | | |
| | | **KT2046:** [x]6934 | | | |
| | | **KT2046:** Routing: 121000248 | | | |
| | | **MT7473:** Tat's at the bottom of the check right | | | |
| | | **KT2046:** No | | | |
| | | **MT7473:** Ok - for ACH it would be diff than wire | | | |
| | | **KT2046:** That's the wire routing | | | |
| | | **MT7473:** For wells its diff | | | |
| | | **KT2046:** [x]0076 | | | |
| | | **MT7473:** Is that at teh bottom of the check | | | |
| | | **KT2046:** Yes! | | | |
| | | **MT7473:** ok | | | |
| | | **MT7473:** Coming now | | | |
| | | **KT2046:** My phone doesn't take photos | | | |
| | | **MT7473:** Its fine | | | |
| | | **MT7473:** He's texting me now | | | |
| | | **KT2046:** It's NOT fine | | | |
| | | **KT2046:** I am 15K short | | | |
| | | **MT7473:** Ok so we'll get you a new phone | | | |
| | | **KT2046:** This is NOT OKAY | | | |
| | | **MT7473:** Ok its not okay I'm sorry | | | |
| | | **KT2046:** You should have left the second this happened | | | |
| | | **KT2046:** I am on the phone with the bank | | | |
| | | **KT2046:** I'm on the phone with the bank | | | |
| | | [ . . . .] | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** Can you go to atm for me<br>**MT7473:** Like now<br>**KT2046:** Yes sure<br>I'll head back now<br>**KT2046:** I have cash or you can use my Simple for dinner<br>**KT2046:** QR code (IMG)4989.jpeg)<br><br>[. . . .] | | | |
| 195 | 6/26/19 | **MT1312:** Bank is calling you to confirm ach<br>**MT1312:** Pls confirm you received this<br>**JY1709:** Yes<br>**MT1312:** Did they call<br>**JY1709:** No<br>**MT1312:** They are asking about money coming in to [PM]<br>**MT1312:** Call 7473<br>**JY1709:** Just tried twice<br>**MT1312:** Sand HIll, LLC<br>**MT1312:** Account: [x]6934<br>**MT1312:** ABA: tel:[x]0076<br>**MT1312:** That's teh ACH ABA not wire for Wells<br>**JY1709:** All set. $30K. I couldn't do 45. I'm sorry<br>**MT1312:** understood.  Talk later.  Running to the bank.<br>**JY1709:** Call me. I have a good explanation<br>**MT1312:** Maybe she's being paranoid because of what happened here but still a good questiopn<br>**JY1709:** It won't get flagged. If your bank account says sand hill and I send to sand hill, there's no issue at all<br>**JY1709:** Our bank won't flag it, they have no clue<br>**MT1312:** What about On your end<br>**MT1312:** ok<br>**MT1312:** and nobody can see in signature<br>**JY1709:** No, nobody can see. It really doesn't matter. Unless [A.S] got curious (never does).<br>**MT1312:** I guess she was asking geez why didn't we do that earlier on, but its sort of | *See* Indictment ¶¶ 18, 19, 20 21, 22 (alleging various instances of coordination to make the fraudulent invoices more convincing and to more efficiently get money from NAC without getting caught)<br><br>On June 26, 2019 $15,000 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7322 2019.06.27 (NAC_00000976)<br><br>Bank record show that Michael and Kimberley Tew received this payment directly into | A, G, K, L | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | water under the bridge now<br>**JY1709:** Well cause it's safer to use a company name In case she does go snooping<br>**JY1709:** And if I need confirmations for audits and shit<br>**JY1709:** I'd rather not use Sandhill but in this emergency situation I can... that's why you should set up a legit Corp for the fuel consulting<br>**JY1709:** Does that make sense to you?<br>**MT1312:** YES<br>**MT1312:** Copy thank you | their joint account at NFCU x8486. [NAVY_00000107]<br><br>Records show a $30,000 transfer from NAC to an account for Sand HIll at Wells Fargo bank ending x6934 on which Michael Tew was the sole signatory. [WFB_00000714]<br><br>As set forth below J.Y.'s suggestion that Michael Tew set up a "legit corp" for fuel consulting led Michael Tew to create an account for fictitious companies called Global Fuel Logistics and Aeromaintenance Resources. | | |
| 196 | 6/28/19 | **MT1312:** Hi I'm sorry I wasn't in touch - I was in SF for meetings and didn't walk in the door until 1am and bed at 3 am. I'll get right to the point. Im sure things are not good there, I'm hoping you were able to get through payroll, im sure its been a tough couple days. My money is all locked up in the bank for 10 days. Including all of my own money (consulting prepayments etc) that I was contributing. i can't even pay rent on Monday. If there is anything you can contribute today to Monday, even 10K, it goes a LONG way. I'm working on buying time with the guy. Sorry to be long on text. Not sure what's Going on there.<br>**MT1312:** And again, I/m sorry.<br>**JY1709:** Bank is sitting at -672K | *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. Michael Tew was the sole signature on the account at Wells Fargo | A, F, G, H, K | SW_FIL_0034323 24 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | **MT1312:** Holy fuck! <br> **JY1709:** Yup <br> **MT1312:** [C.A.] put in? <br> **JY1709:** Nope <br> **MT1312:** Oh fuck <br> **JY1709:** He's just saying figure it out <br> **MT1312:** Dude he's walking a tightrope <br> **MT1312:** [L.A.] is saying figure it out basically <br> **MT1312:** Is [J.M.] bringing anything in next 24 - 48 hours/ <br> **MT1312:** Give me a ring lunch <br> **JY1709:** Text me Wells Fargo info again <br> **MT1312:** 2 secs tgx <br> **JY1709:** Hurry. [C.A.] wants to get lunch haha <br> **JY1709:** It's 3:30 here FYI <br> **MT1312:** Sand HIll, LLC <br>     Account: [x]6934 <br>     ABA: [x]0076 <br>     That's teh ACH ABA not wire for Wells <br> **JY1709:** And he wants to get lunch now ?? <br> **MT1312:** Of course <br> **MT1312:** At 330 <br> **MT1312:** He woke up at 1230 <br> **JY1709:** Best I can do today is 9,000. Just trust me <br> **MT1312:** I trust you <br> **MT1312:** Touch base monday - just enjoy the weekend, you've worked your ass off I can't believe the position your in <br> **JY1709:** 9200 to be exact <br> **MT1312:** copy | held in the name of Sand Hell with an account number ending x6934. <br><br> On July 1, 2019, $9,200 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7410 <br><br> Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | | |
| 197 | 6/28/19 | **KT2046:** I need you to text Jon. We need him to send money tomorrow. Just tell him he'll get his btc. I didn't lose it all. <br> **KT2046:** But everyone is cashing <br> **MT7473:** Like 445-5 <br> **MT7473:** I'll call him in am <br>     He'll freak with his wife <br>     [C.A.] is there <br>     He's gonna freak | *See* Indictment ¶ 18 (alleging coordination between Michael and Yioulos on how to provide more specific descriptions of falsely | A, D, F, G, H, K, N | SW_FIL_003330 73- <br> SW_FIL_003331 04 <br><br> SW_FIL_003271 28- |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | It's all my fault | claimed services on fraudulent invoices). | | SW_FIL_003271 32 |
| | | **MT7473:** I never should have come here | | | |
| | | **KT2046:** No | [C.A.] is a reference to one of the owners of NAC | | |
| | | **KT2046:** I didn't lose | | | |
| | | **KT2046:** I didn't | On July 1, 2019, $9,200 is sent via ACH to Navy Federal Credit Union Account x8486 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7410 | | |
| | | **MT7473:** Ok good | | | |
| | | **MT7473:** That's great | | | |
| | | **KT2046:** Can you forward me messages from Kraken you've received | | | |
| | | **KT2046:** It's not | | | |
| | | **KT2046:** We don't need a ton more but will absolutely not survive on Monday without anything | | | |
| | | **MT7473:** What kind of messages | | | |
| | | **KT2046:** I have to screenshot I withdrew BTC | Bank record show that Michael and Kimberley Tew received this payment directly into their joint account at NFCU x8486. | | |
| | | **MT7473:** Just forwarded to you | | | |
| | | **KT2046:** I just sent something to you | | | |
| | | **KT2046:** Can you help me change the date and amount to show your withdrawal of 4 BTC | | | |
| | | **MT7473:** Yes best way is in an email I can forward you but better on my computer so there's no formatting issues | | | |
| | | **KT2046:** Just a reminder that the withdrawal of 4 BTC out of vault "BTC Vault" will be clearing in 1 day, 19 hours, 43 minutes. | Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. | | |
| | | **KT2046:** What if I just sent him that text | | | |
| | | **KT2046:** I think better to show I sold BTC and USD is coming | | | |
| | | [. . . .] | | | |
| | | **KT2046:** Where ar you | KRKN_00000008; KRKN_00000020. | | |
| | | **MT7473:** On Colorado and colfax | | | |
| | | **MT7473:** Exhausted | | | |
| | | **KT2046:** Are you near the atm | | | |
| | | **MT7473:** I could go if you want | | | |
| | | **MT7473:** Now | | | |
| | | **KT2046:** How far | | | |
| | | **MT7473:** But I'm just passing it | | | |
| | | **MT7473:** 10-15 mins | | | |
| | | **KT2046:** How much can you even withdraws | | | |
| | | **MT7473:** 10-15 from the atm | | | |
| | | **MT7473:** Oh right 500 bucks I think | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | **KT2046:** I need it<br>**MT7473:** Ok<br>**KT2046:** Are you 10-15 from atm<br>**MT7473:** Yes<br>**KT2046:** If so it can wait<br>**KT2046:** You just passed it<br>**MT7473:** I'm already halfway home<br>**MT7473:** I can go back out<br>**KT2046:** But it's 10-15<br>**KT2046:** No<br>**KT2046:** Tomorrow<br>**KT2046:** You wrote you were just passing it<br>**MT7473:** Yes and we passed it<br>**KT2046:** I didn't understand<br>**KT2046:** Well just isn't 10-15 minutes<br>**KT2046:** Considering the airport is 35 min<br>**MT7473:** Just happened to be at coldax and we drove through<br>**MT7473:** I waited 20 mins for a car<br>**MT7473:** She missed the pickup three times<br>**KT2046:** So how is that 10-15 if on colfax<br>**MT7473:** It's like 10 mins west from there the way she's driving<br>**KT2046:** Oh<br>**KT2046:** Tomorrow<br>**MT7473:** I'll go back out<br>**KT2046:** Did you talk to Jon like I asked<br>**MT7473:** I'd rather do it myself<br>**KT2046:** No<br>**MT7473:** He didn't answer<br>**KT2046:** Like you texted him<br>**KT2046:** And he didn't answer<br>**MT7473:** No I didn't text him<br>**KT2046:** We are fucked<br>**KT2046:** So you did try!!!!!!<br>**MT7473:** So we have no money<br>**MT7473:** He wouldn't answer he was with his wife<br>**KT2046:** We have $5K<br>**MT7473:** It's all my fault I told your | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | He texts you back | | | |
| | | **MT7473:** | No he doesn't he blocks me | | | |
| | | **MT7473:** | He blocked me last time | | | |
| | | **KT2046:** | No we have $4K | | | |
| | | **MT7473:** | Then unblocked me in am | | | |
| | | **MT7473:** | It's my fault | | | |
| | | **KT2046:** | I don't' know what to do | | | |
| | | **MT7473:** | I have to get another 50k | | | |
| | | **KT2046:** | It doesn't matter | | | |
| | | **MT7473:** | I should have stayed | | | |
| | | **KT2046:** | Can you get dropped off at WF in the am | | | |
| | | **KT2046:** | And try to withdraw $300 | | | |
| | | **KT2046:** | From my mom's account | | | |
| | | **MT7473:** | Photo of BTC ATM screen (58339451046__941F07B1-0ECB-47EE-9109-7551C88ECC53.jpeg) | | | |
| | | **MT7473:** | It didn't like one of the bills just kept spitting it back | | | |
| | | **MT7473:** | Got 1550 | | | |
| | | **MT7473:** | Screenshot of Coinbase (Image-1.jpeg) | | | |
| | | **MT7473:** | Screenshot of Coinbase (Screen Shot 2019-06-28 at 11.07.05 AM.jpeg) | | | |
| | | **MT7473:** | Screenshot of Coinbase (Screen Shot 2019-06-28 at 11.08.56 AM.jpeg) | | | |
| | | **KT2046:** | Screenshot of Coinbase (FullSizeRender.jpg) | | | |
| | | [. . . .] | | | | |
| 198 | 6/29/19 | **MT7473:** | June 1_28 2019 [redacted] Daily Summary.pdf | The daily summaries reflect a debt the Tews owed to a third party. | A, G, N | SW_FIL_00333107 |
| | | **MT7473:** | June 1_28 2019 [redacted] Daily Summary.pdf | | | |
| | | **MT7473:** | Photo of BTC ATM screen (58351027444__AAC4CDBE-E00F-43E3-B9CB-D65170ED7E0D.jpeg) | | | SW_FIL_00327132-SW_FIL_00327133 |
| | | **MT7473:** | Photo of BTC ATM screen (58351028243__EB622B53-C4A1-4E78-9182-6EB13D1F6EC6.jpeg) | *See* Indictment ¶¶ 23, 32, 33 | | |
| | | [. . . .] | | | | |
| | | **MT7473:** | BTC June (received from [redacted] 6_28_19).xlsx | | | |
| | | **KT2046:** | BTC June.xlsx | | | |
| | | **MT7473:** | Your spreadsheet shows you sent a total of $139,575 vs my spreadsheet showing $137,972. I don't have a record of $500 sent via PayPal to me on 6/4. That would leave a difference of $1,103 which is perhaps fees | | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | incurred? | | | |
| | | **MT7473:** I reconciled your numbers with mine, and I'm still showing that you were up $11,726.03 yesterday prior to sending a $5,000 wire to Coinbase today. Your spreadsheet shows you sent a total of $139,575 vs my spreadsheet showing $137,972. The $1,603 difference could be: 1.I don't have a record of $500 sent via PayPal to me on 6/4 2.Fees incurred of approximately $1,103.<br><br>My spreadsheet shows $144,180 sent vs your spreadsheet's total of $140,592. The $3,588 difference could be: 1.I sent you .2 BTC on 6/5 ($1,542.95) 2.I sent you a total of $14,215 on 6/14 and I believe your spreadsheet is missing one a second Zelle sent on that day for $2,000.<br><br>**MT7473:** I reconciled your numbers with mine, and I'm still showing that you were up $11,726.03 yesterday prior to sending a $5,000 wire to Coinbase today.<br><br>Your spreadsheet shows you sent a total of $139,575 vs my spreadsheet showing $137,972. The $1,603 difference could be: 1. I don't have a record of $500 sent via PayPal to me on 6/4 2. Fees incurred of approximately $1,103.<br><br>My spreadsheet shows $144,180 sent vs your spreadsheet's total of $140,592. The $3,588 difference could be: 1. I sent you .2 BTC on 6/5 ($1,542.95) 2. I sent you a total of $14,215 on 6/14 and I believe your spreadsheet is missing one a second Zelle sent on that day for $2,000.<br>**KT2046:** File name: IMG_9440.JPG IMG_9440.JPG | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**July 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| 199 | 7/1/2019 | On July 1, 2019 Michael tew, using mtew@sandhillrp.com, sent an email to an employee at VCorp Service LLC with the subject line "Re: Please assist" stating:<br><br>I need to set up a new entity<br><br>Can you assist me with this?<br><br>Name:    Global Fuel Logistics Inc<br>Type:    S Corp<br>Shares:  100 common only<br>State:    Wyoming<br><br>What is the cost what information do you need from me how does the process work<br><br>Thank you<br><br>Michael Tew<br><br>Michael Tew<br>mtew sandhillrp com<br>1 917.685.1312 | As set forth above in entry 195, J.Y. suggested that Michael Tew create a "legit" consulting corporation related to fuel.  Michael Tew responded by incorporating Global Fuel Logistics in Wyoming.<br><br>Global Fuel Logistics was a sham corporation created by Michael Tew as a vehicle to collect money from NAC based on false and fraudulent pretenses, promises and representations. Michael Tew used the address for Kimberley Tew's parents as the corporation's location. After incorporating Global Fuel, Michael Tew opened a bank account in its name at Wells Fargo ending x2064 on which he was the sole signatory. [WFB_0000532]. He then created the domain name globalfuel.co with go daddy, from which | A, K, L | VCORP_0000000 9 – VCORP_0000000 14 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | he could send emails to J.Y. with false invoices from "Jessica Thompson," a fictitious identity. Aero Maintenance resources was a similarly fictious "division" of Global Fuel Logistics. *See* Indictment, ¶¶ 14, 15, 17, 19. | | |
| 200 | 7/2/19 | **MT7473:** Scan Jul 2, 2019 at 09.48.pdf<br>**KT2046:** Where are you<br>**MT7473:** Same distance. 32 mins to either.<br>**MT7473:** I'll go to centennial pick up the highway right here.<br>**MT7473:** Be there at 325<br>**KT2046:** They don't have money sometimes<br>**KT2046:** Maybe come back<br>[ . . . .]<br>**MT7473:** Ok ok come back<br>**MT7473:** On way<br>**MT7473:** 15 mins<br>**MT7473:** I got the atm limit increased to 20k / day also<br>**KT2046:** Where<br>**KT2046:** What bank<br>**KT2046:** When<br>**MT7473:** The btc atm<br>**KT2046:** I thought you meant navy federal. lol.<br>**MT7473:** Yeah would save time<br>**KT2046:** 1PViLwy49WhLZAyzZNcDfdxj6vMUpc9uPy<br><br>[ . . . .]<br><br>**MT7473:** I'm so sorry<br>I'm going to get paid on the 15th<br>That's 15k on the 15th for you to use all at once<br>Just got here | [P.M.] was a casino host at the Wynn Casino in Las Vegas.<br><br>*See* Indictment ¶¶ 23, 32, 33<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | A, F, G, H, K, N | SW_FIL_0032713<br>6;<br>SW_FIL_0032713<br>8-<br>SW_FIL_0032714<br>1;<br>SW_FIL_0032714<br>3<br><br>SW_FIL_0033311<br>4-<br>SW_FIL_0033311<br>7 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | [. . . .]<br>**KT2046:** Jon better be sending like 50K tomorrow.<br>**KT2046:** And btc is trading at 10.8<br>**KT2046:** Fuck!!<br>**KT2046:** Fuck<br>**KT2046:** Fuck<br>**KT2046:** Fuck<br>**MT7473:** Calling you<br>**MT7473:** I will talk to Jon<br>**KT2046:** It's past the cut off<br>**KT2046:** We talked about this last night<br>**KT2046:** Tuesday for Wednesday<br>**MT7473:** He didn't have the money toda<br>**MT7473:** They never sent it<br>**KT2046:** Well thanks for letting me know<br><br>[. . . .]<br><br>**KT2046:** I booked our flight. We board at 8:50pm and land at 10:10pm on Southwest.<br>**KT2046:** I texted [P.M.]<br>**KT2046:** Southwest Airlines - Print Boarding Passes and Security Documents.pdf | | | |
| 201 | 7/3/19 | Michael Tew and Kimberley Tew, using the [PM]@gmail.com account had sent the below emails to J.Y.'s business account with an attached invoice directing payment to their joint bank account at NFCU x8486<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>From PM@gmail.com<br>Dear National Air Cargo Group, Inc., | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment.<br><br>There were four emails on this date with substantially similar content. Only the invoices were different. | A, K, L | SW_FIL_000115 20<br><br>SW_FIL_000115 32<br><br>SW_FIL_000115 24<br><br>NAC_E_131792-NAC_E_131793 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>[. . . .]<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>From PM@gmail.com<br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>[. . . .]<br><br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>From PM@gmail.com<br>Dear National Air Cargo Group, Inc.,<br><br>Your invoice is attached. Please remit payment at your earliest convenience.<br><br>Thank you for your business - we appreciate it very much.<br><br>[. . . .] | | | NAC_E_131798-NAC_E_131799<br><br>NAC_E_131801-NAC_E_131802<br><br>NAC_E_129112-NAC_E_129113 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| | | Dear National Air Cargo Group, Inc., <br><br> Your invoice is attached. Please remit payment at your earliest convenience. <br><br> Thank you for your business - we appreciate it very much. <br><br> From PM@gmail.com <br> Dear National Air Cargo Group, Inc., <br><br> Your invoice is attached. Please remit payment at your earliest convenience. <br><br> Thank you for your business - we appreciate it very much. | | | |
| 202 | 7/4/19 | **MT7473:**   Transfer done <br> **MT7473:**   Should I pay rent <br> **MT7473:**   I transferred 40k to joint <br><br> [. . . .] <br><br> **KT2046:**   I'm playing blackjack <br> **MT7473:**   Ok cool. Shold we come down? Need anything? Otherwise we're just resting <br><br> [. . . .] <br><br> **KT2046:**   Can you transfer like 30K into our joint <br> **KT2046:**   Or 40 <br> **KT2046:**   I don't know why it's all in yours <br> **MT7473:**   Ok <br> **KT2046:**   How's it going. <br> **KT2046:**   I need you to transfer 4K to each of your accounts and do a cash advance with debit and pin <br> for $2,800 for each card and then after you get the tickets to go to cashier withdraw $600 <br> from each. <br> **KT2046:**   When can you do that. How soon. | Bank records for the Tews'joint account at NFCU x8486 show multiple $600 ATM withdrawals at the Wynn casino in Las Vegas posting on July 5, 2019 and multiple $4,000 transfers from that same account., as well as a $40,000 transfer into the account.[NAVY_0000 0108-109] <br><br> *See* Indictment ¶¶ 23, 32, 33 <br><br> *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | A, F, G, K, N | SW_FIL_003331 20; <br> SW_FIL_003331 23 <br><br> SW_FIL_003271 47, <br> SW_FIL_003271 49- <br> SW_FIL_003271 52 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | MT7473: | I can do it in like 10 mins probably | | | |
| | | KT2046: | Ok | | | |
| | | | [. . . .] | | | |
| | | KT2046: | Where are you guys now | | | |
| | | KT2046: | I need you to transfer 4K to each of your accounts and do a cash advance with debit and pin for $2,800 for each card and then after you get the tickets to go to cashier withdraw $600 from each. | | | |
| | | KT2046: | When can you do that. How soon. | | | |
| 203 | 7/5/19 | KT2046: | I just won my first jackpot $5,115 | *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | A, G, I, K, N | SW_FIL_003271 53; SW_FIL_003271 56- SW_FIL_003271 57 |
| | | MT7473: | Amazing!!!!! | | | |
| | | MT7473: | Incredible | Bank records for the Tews' joint account at NFCU x8486 show multiple $600 ATM withdrawals at the Wynn casino in Las Vegas posting on July 5, 2019 and multiple $4,000 transfers from that same account., as well as a $40,000 transfer into the account.[NAVY_00000 108-109] | | |
| | | | [. . . .] | | | |
| | | KT2046: | I'm at blackjack | | | |
| | | | [. . . .] | | | |
| | | KT2046: | Everything ok | | | |
| | | KT2046: | I'm in pit8 | | | |
| | | MT7473: | Yep all good | | | |
| 204 | 7/6/19 | KT2046: | Can you pls text info for flight tomouss | The reference to x3494, x5336 and x8486 are references to accounts at NFCU on which Michael Tew is a signatory. There is a $2000 Zelle transaction | A, G, K, N | SW_FIL_003271 59; SW_FIL_003271 62 |
| | | KT2046: | To [P.M.] | | | |
| | | | [. . . .] | | | |
| | | KT2046: | What did you withdraw last night from each | | | |
| | | KT2046: | Screenshot of messages with [M.M.] (IMG_5306.jpeg) | | | |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | The screenshot shows a picture of a 1099 from for MCG reflecting compensation of $125,000 and the statement from MM "This is what I am talking about. This is not mine to deal with."<br><br>**KT2046:** This is why I'm asking about Jon<br>**Kley(KT):** 320 from 3494<br>420 from 5336<br>200 from 8486 | into account on July 6, 2019. [NAVY_00000109]<br><br>[P.M.] was a casino host at the Wynn Casino in Las Vegas<br><br>*See* above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | | |
| 205 | 7/7/19 | **KT2046:** Screenshot of messages from [M.M.] (IMG_5313.PNG)<br><br>The screenshot is of a message from "[M.M.]" with the message: "Just lost my transmission in my truck this morning, so great month for you to fuck me over, thanks again for keeping your word.  I will be forwarding you my tax bill for air national carriers shortly, that needs to be covered immediately. Losing my transmission on top of being late on rent means I do not have the means to cover it, nor the fucking patience to pussy foot around any longer."<br><br>**KT2046:** Screenshot of messages with [C.R.] (IMG_5311.PNG)<br>**MT7473:** He's just empty threats<br>**KT2046:** No [M.M.] is dumb<br>**KT2046:** So dumb<br>**KT2046:** Dumb enough to do it<br>**MT7473:** Nothing on bitcoin talk | *See* above, entry 11, for information about C.R., CR@gmail.com, and 5530JD and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment. | A, G, K, N | SW_FIL_003331 30-<br>SW_FIL_003331 36;<br>SW_FIL_003331 38-<br>SW_FIL_003331 39<br><br><br>SW_FIL_003271 64-<br>SW_FIL_003271 66; |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** [C.R.] is talking to someone<br>**MT7473:** Who<br>**KT2046:** He won't say<br>**MT7473:** Who hasn't been paid back<br>**MT7473:** Everyone has been paid back<br>**KT2046:** Screenshot of messages with [C.R.] (IMG_5316.PNG)<br>**KT2046:** I think [M.M.] already did something<br>**KT2046:** He posted an image on icq but deleted it<br>**KT2046:** We need to go to the police<br>**KT2046:** About [C.R.]<br>**MT7473:** Ok<br>**MT7473:** In car<br>**MT7473:** They're talking to each other<br>**MT7473:** I can't imagine it's anyone else<br>**KT2046:** Who<br>**MT7473:** [M.M.] and [C.R.]<br>**KT2046:** How do you know<br>**KT2046:** Call [M.M.]<br>**KT2046:** I mean [M.M.] will tell you<br>**KT2046:** I can't text him<br>**KT2046:** He's android<br>**MT7473:** You want me to call hi. Ow?<br>**KT2046:** Duck<br>**MT7473:** Ok I'll calm hun<br>**MT7473:** What's his number<br><br>[. . . .]<br><br>**MT7473:** Starbucks and then get bitcoin?<br>**MT7473:** Photo of BTC ATM Screen (58421695766__4F7DC008-7EAF-4182-9F2A-6A245390C3B2.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (58421696567__EA064795-5C25-4681-B0F7-F57D78A50A11.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (58423668159__F3BA86A3-AFF4-4766-8F36-2F4E8DD1C1BB.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (58423669043__DBCCE35D-6A15-478E- | Bank records for the Tews' joint bank account show transactiosn at the Wynn Casino in Las Vegas between 7/5/19 and 7/8/19 with a final $2,945.99 debit on July 8 [NAVY_00000110]<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas)<br>*See* Indictment ¶¶ 23, 32, 33 | | SW_FIL_0032716 8-<br>SW_FIL_003271 90 |

**Government's *James* Log**

***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|-------------|-------------------|------------------|--------|
| | | 9F98-18A0B6F7CAE8.jpeg) | | | |
| | | [. . . .] | | | |
| | | **KT2046:** You saw the text from [M.M.]. | | | |
| | | **KT2046:** I owe [redacted] BTC and $25K to [redacted[ and [C.R.] and [M.M.] are hreatening me | | | |
| | | [. . . .] | | | |
| | | **KT2046:** WTF is he talking about (email from [C.R.] R(IMG_5310.jpeg)) | | | |
| | | **KT2046:** Check bitcointalk | | | |
| | | [. . . .] | | | |
| | | **KT2046:** Pls reply | | | |
| | | **KT2046:** I just saw this | | | |
| | | **MT7473:** Will check | | | |
| | | [. . . .] | | | |
| | | **KT2046:** QR Code (IMG_5322.jpeg) | | | |
| | | [. . . .] | | | |
| | | **Kley(MT):** As soon as your mom tranfers the money I'll bring them back and buy the coin | | | |
| | | **KT2046:** Screenshot of messages with [C.R.] IMG_5323.jpeg, IMG_5324.jpeg) | | | |
| | | **MT7473:** I'll call him | | | |
| | | **MT7473:** You let him get to your | | | |
| | | **MT7473:** He's been harassing us for months and months | | | |
| | | **KT2046:** Because he can destroy us | | | |
| | | **KT2046:** Call him? | | | |
| | | **KT2046:** What will that do | | | |
| | | **MT7473:** I'll file an fbi complaint and send it to him | | | |
| | | **MT7473:** Tell him to have his lawyer contact me directly | | | |
| | | **MT7473:** I'll respond to his email | | | |
| | | **KT2046:** Don't | | | |
| | | **KT2046:** You're not thinking it through | | | |
| | | **MT7473:** Ok what's the solution then | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** Just reacting<br>**MT7473:** You're reacting<br>**MT7473:** He's not getting a penny without a full documented unequivocal release from him and everyone else<br>**MT7473:** So get his lawyer on the phone<br>**MT7473:** That will distract him and he'll be spending money<br>**MT7473:** He's literally not getting a penny until he stops<br>**MT7473:** Then we go to finra and report him as an unlicensed broker<br>**MT7473:** He's not getting a penny<br>**MT7473:** Otherwise<br>**MT7473:** Did [redacted] send<br>**KT2046:** 1900 and 2100 in a few<br>**MT7473:** Shouldn't even be communicating with anyone that's threatening<br>**MT7473:** Just say have your lawyer reach me directly<br>**MT7473:** Period of<br>**MT7473:** He's not getting a penny because he's not even sending it up the people that are owed<br>**MT7473:** He's fucked and he knows it<br>**MT7473:** And fucking our lives up doesn't get him any money any faster<br>**MT7473:** And if he tatted us out to people that are owed and there was a real lawsuit they would have named us in the suit<br>**MT7473:** There's nothing<br>**MT7473:** He has nothing<br>**MT7473:** He knows he has nothing<br>**MT7473:** His lawyer told him he has nothingn<br>**MT7473:** I'll send him an email with my list of demands to start getting him money<br>**KT2046:** Don't<br>**KT2046:** Put anything in writing<br>**MT7473:** You are<br>**KT2046:** But don't<br>**KT2046:** Involve yourself<br>**MT7473:** Talked to your mom she's waiting and ready<br>**MT7473:** So then how can I help<br>**KT2046:** He just sent the last part<br>**MT7473:** Ok<br>**KT2046:** You're helping by talking to me about it<br>**KT2046:** Before reacting | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| | | **KT2046:** But shit with [M.M.] and taxes<br>**KT2046:** I need a real plan<br>**MT7473:** The returns he says he is "promised" would be considered usury in most states, he would have to litigate in his local state, he would have no case and it doesn't get him any money<br>**KT2046:** If crypto keeps going up<br>**MT7473:** How much do you owe [M.M.]<br>**MT7473:** 30kv<br>**KT2046:** Just being accused<br>**KT2046:** I'm not worried he has a case<br>**MT7473:** She's transferring now<br>**MT7473:** Yeah so how do you send [C.R.] money. When does it ever end<br>**MT7473:** You can't send him a pennnu<br>**KT2046:** The only thing that concerns me about [C.R.] and [M.M.] is National<br>**MT7473:** It'll never end<br>**MT7473:** Ok well [M.M.] can be reasoned with<br>**MT7473:** He can<br>**KT2046:** I know<br>**MT7473:** I can talk to [M.M.] directly<br>**KT2046:** Plus he's nothing like [C.R.]<br>**KT2046:** Tell her to transfer $500 to Navy Federal 8825<br>**MT7473:** Ok<br>**MT7473:** I can reason with [M.M.]. He's missing the point. He sent it to us.<br>**MT7473:** It's a tax wash<br>**KT2046:** That's not the point<br>**KT2046:** I told him does he have any idea how much interest I've paid him without 1099ing him<br>**KT2046:** She hasn't transferred anything to me<br>**MT7473:** The simple ones?<br>**KT2046:** I didn't want to say anything about the bitstarz win<br>**KT2046:** I knew it would become a mess<br>**KT2046:** What simple ones<br>**MT7473:** What do you mean<br>**KT2046:** There was only supposed to be one<br>**KT2046:** You sold it at the lowest price possible<br>**KT2046:** You operate on fear | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | That's why we are married | | | |
| | | **MT7473:** | Security hold on the simple send also she said | | | |
| | | **MT7473:** | I thought you said you wanted to sel it | | | |
| | | **KT2046:** | WTF | | | |
| | | **MT7473:** | That's what she said | | | |
| | | **MT7473:** | Funds are there | | | |
| | | **KT2046:** | I messaged [redacted] | | | |
| | | **MT7473:** | Is there another way he can send | | | |
| | | **MT7473:** | He can Zelle to my wells account and to navy federal accounts | | | |
| | | **KT2046:** | QR Code (IMG_5326.jpeg) | | | |
| | | **MT7473:** | New hours hey close at 5 Sunday's | | | |
| | | | Going to vaper jungle | | | |
| 206 | 7/8/19 | **MT1312:** | Hi buddy - I hope you had a nice weekend, I really do. I'm sure I'm the last person you want to hear from, but I need your help TODAY, and want to go over the plan as well, when you can. In motion on my end. Takes a few days to get it all set up, and because of the holiday lost some time. | *See* Indictment ¶ 18 (alleging coordination between Michael and Yioulos on how to provide more specific descriptions of falsely claimed services on fraudulent invoices)<br><br>Bank records for the Tews' joint bank account show transactions at the Wynn Casino in Las Vegas between 7/5/19 and 7/8/19 with a final $2,945.99 debit on July 8 [NAVY_00000110] | A, G, K | SW_FIL_0034232 4 |
| | | **JY1709:** | Morning. Hope you had a good weekend as well.<br>Ok. Let's talk around 12-12:30 ET.<br>Today is going to be VERY difficult to make a payment, but Tuesday for Wednesday is much more feasible | | | |
| 207 | | On July 8, 2019 Michael Tew, using mtew@sandhillrp.com sent an email to an employee at VCorp services in response to questions, stating:<br><br>1 Yes VCORP as agent | *See* above, entry 199 for information about GFL, AMR, Jessica Thompson, and the | A, K, L | VCORP_0000001 3 |

**Government's _James_ Log**
**_United States v. Tew_, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | 2 Address [redacted] Marquette MI 49855<br>3 Need FEIN<br>4 Fiscal year end 12 31<br>5 Par value 0.01<br>6 Responsible Party Michael Tew 524.67.6212<br>7 Also will need an out of state registration for Colorado doing business in Colorado<br><br>What is the S Corp Election Option<br><br>How long will it take to set up and get the FEIN<br><br>Thank you!<br><br>Michael Michael Tew<br><br>mtew sandhillrp com<br>1 917.685.1312 | relevant paragraphs of the Indictment.<br><br>The address in Michigan is the address for Kimberley Tew's parents. | | |
| 208 | 7/9/19 | On July 9, 2019 Michael Tew, using mtew@sandhillrp.com sent an email to an employee at VCorp services in response to questions, stating:<br><br>The address is [redacted] in Marquette MI<br>Otherwise looks great<br><br>Also remember I need that Colorado document<br><br>Thank You!<br><br>Michael Tew<br>mtew sandhillrp com<br>1 917.685.1312<br><br>Later that same day, Michael Tew, using the same mtew@sandhillrp.com sent an email to an employee at VCorp services stating:<br><br>Perfect We are ok to go on the new version please submit<br>Thanks again | _See_ above, entry 199 for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>The address in Michigan is the address for Kimberley Tew's parents. | A, K, L | VCORP_0000001 2 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 209 | 7/9/19 | **MT7473:** Send address<br>**Kley(KT):** AttachmentQR Code (IMG_5395.jpeg)<br><br>[. . . .]<br><br>**MT7473:** Photo of BTC ATM Screen (58432856614__1E7B3490-CC66-47B8-8089-2FA884D47754.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (58432857480__A313E177-778E-423A-B7A3-C22558D7752C.jpeg)<br>**MT7473:** The simple card didn't work<br>**Kley(KT):** Only $380 maybe<br>**MT7473:** Just transfer another $600 to your other NF card<br>**MT7473:** Photo of BTC ATM Screen (58440367904__45DEBF03-390A-4FC8-840D-1B15603F2907.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (58440368846__5115E0C5-2F9C-4620-914D-B0564BA982AA.jpeg)<br><br>[. . . .]<br><br>**KT2046:** Document (17).docx<br>**KT2046:** $100 from Simple<br>$500 Discover<br>$600 total from NFCU<br>**KT2046:** QR Code (IMG_5400.jpeg)<br>**MT7473:** Simple didn't work | On July 9, 2019 $13,000 is sent via ACH to Wells Fargo Bank Account x6934 for services purportedly rendered by [PM] as fraudulently documented in [PM]7410<br><br>The x6934 account at Wells Fargo was controlled by Michael Tew, who had opened an account in the name of Sand Hill.<br><br>"NF" is Navy Federal Credit Union, where teh Tews banked.<br><br>*See* above, entry 153, for background on Kimberley Tew's Simple account<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_003331 45-SW_FIL_003331 47<br><br><br>SW_FIL_003271 92 |
| 210 | 7/9/19 | **MT7473:** Photo of BTC ATM Screen (58450328191__511FDFA9-013A-4967-929A-B688D849B12B.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (58450329127__A91DFB18-7525-4068-A859-58C4B4CB67DF.jpeg)<br><br>[. . . .] | Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. | A, F, G, K, N | SW_FIL_003271 96-SW_FIL_003271 98 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:**    https://www.blockchain.com/btc/tx/1cc7784c3d8a51b1174fa0bf7d2381e1ab635a09 e36be1ba7e9cee05fd361f52 <br> **KT2046:**    Sent .5 to your Kraken. Once it confirms do you think if you sell it will wire today? | KRKN_00000008; KRKN_00000020. <br><br> *See* Indictment ¶¶ 23, 32, 33 | | |
| 211 | 7/17/19 | **MT7473:**    Photo of deposit slip (58509605424__2568AA28-5D8C-4F5D-88FE-E8AEC4B80263.jpeg) <br> **KT2046:**    QR Code (IMG_5993.PNG) <br> **MT7473:**    Photo of BTC ATM Screen (58509764238__DAD8FAED-D440-47F3-90AB-52B5BBBDE022D.jpeg) <br> **MT7473:**    Photo of BTC ATM Screen (58509777527__F5CB06D3-4CE7-40B2-8C15-8DE48A3EED88.jpeg) <br> **MT7473:**    Photo of BTC ATM Screen (58509782694__033FEC12-4697-411F-B4B3-C61F3DA80172.jpeg) | *See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_003331 71 |
| 212 | 7/18/19 | **KT2046:**    Is Jon sending 9?????? <br> **KT2046:**    Is jon sending 9 <br> **MT7473:**    There is a chance something comes in this afternoonm (Screenshot of messages (Screen Shot 2019-07-18 at 9.35.31 AM.jpeg)) <br><br> The screenshot shows a message in which Michael asks Jonathan Yioulos "can you send 9k. 9k" and Yiolous responds "I can't send anything today unless I get something this afternoon. I have nothing to send." <br><br> **MT7473:**    It happens <br> **KT2046:**    Is he send 9 <br> **KT2046:**    Yes or no <br> **MT7473:**    Right now he says no <br> **KT2046:**    Jon sending money was a lie <br> **MT7473:**    Wasn't a lit <br> **MT7473:**    lie <br> **KT2046:**    He won't even send 9? <br> **MT7473:**    Jon and I spoke about it earlier in the week <br> **KT2046:**    Why won't he send 9? <br> **KT2046:**    You tricked me said you'd be back by 10 | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, H, K, N | SW_FIL_003272 79-SW_FIL_003272 96 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I didn't trick you | | | |
| | | **KT2046:** When does the 35K hit | | | |
| | | **MT7473:** I told you this am what happened when is poke with [redacted] | | | |
| | | **KT2046:** What date | | | |
| | | **MT7473:** 60 days maybe sooner | | | |
| | | **MT7473:** Then ih ave 35K / month | | | |
| | | **KT2046:** Well you should have told dupshut I told my wife I'd be back by 10 | | | |
| | | **KT2046:** Ok | | | |
| | | **MT7473:** I did | | | |
| | | **KT2046:** I'll screenshot this | | | |
| | | **KT2046:** I need btc now. Thanks. | | | |
| | | **MT7473:** Did [redacted] get you btc? | | | |
| | | **KT2046:** But you won't be back by 10 | | | |
| | | **KT2046:** So it's gone | | | |
| | | **KT2046:** And Jon won't even send 9? | | | |
| | | **MT7473:** I'll keep pushing jon | | | |
| | | **MT7473:** Best to talk to him when he's at lumch | | | |
| | | **MT7473:** He knows I won't give up | | | |
| | | **MT7473:** I won't scream. I will go right to navy federal get cash and get BTC | | | |
| | | **KT2046:** No | | | |
| | | **MT7473:** I'll talk to jon to see how much I can get | | | |
| | | **KT2046:** I don't want to touch it | | | |
| 213 | 7/19/19 | **JY1709:** Send me account info please | *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | A, G, K | SW_FIL_003423 24 |
| | | **JY1709:** Getting pmt out now | | | |
| | | **JY1709:** Need it now | | | |
| | | **MT1312:** Ok | | | |
| | | **MT1312:** Sand HIll, LLC | | | |
| | | **MT1312:** Account: [x]6934 | | | |
| | | **MT1312:** ABA: [x]0076 | | | |
| | | **MT1312:** That's teh ACH ABA not wire for Wells | | | |
| | | **MT1312:** Sorry | On July 22, 2019, $10,000 is sent via ACH to Wells Fargo Bank Account x6934 for services purportedly | | |
| | | **MT1312:** All ok) | | | |
| | | **MT1312:** ? | | | |
| | | **JY1709:** Yes. Good to go | | | |
| | | **MT1312:** Thx sorry was with kids didn't see your texts | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | rendered by [PM] as fraudulently documented in [PM] 7410 | | |
| 214 | 7/22/19 | **MT1312:**<br>**MT1312:**<br>**JY1709:** | On a call - let's catch up when you can<br>Can you send anything small today<br>No | On July 22, 2019, $10,000 is sent via ACH to Wells Fargo Bank Account x6934 for services purportedly rendered by [PM] as fraudulently documented in [PM] 7410<br><br>On July 24, 2019, $45,000 is sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics, as alleged in Count 12<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, G, K | SW_FIL_003423 24 |
| 215 | 7/29/19 | **KT2046:**<br><br>**Kley(MT):**<br>**KT2046:** | Will you pls work on getting money today or tomorrow and as much as possible from Jon and soon<br>yes<br>Is anything likely tomorrow | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask | A, D, F, G, H, K, N | SW_FIL_003273 58-<br>SW_FIL_003273 60 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(MT):**  There's still a chance [redacted] sends today at 3pm or tomorrow<br>**KT2046:**  Why at 3pm<br>**KT2046:**  No I mean about Jon<br>**Kley(MT):**  Maybe before<br>**Kley(MT):**  I can ask jon to send something small but he's going to say tues for wed is what he can do. I'll talk to him again at lunch - 45 minutes<br>**KT2046:**  Fine if it's tues for wed try for 75+ because people are cashing<br>**Kley(MT):**  What if he can do 75 in two increments<br>**Kley(MT):**  He may not be able to get 75 out in one shot<br>**KT2046:**  Why two<br>**KT2046:**  If the money is there<br>**KT2046:**  Hello<br>**KT2046:**  I don't see you trying<br>**KT2046:**  And I was trying to sleep<br>**KT2046:**  Get on this | Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | |
| 216 | 7/30/19 | **JY1709:**  Need bank info before 4<br>**MT1312:**  Global Fuel Logistics, Inc.<br>           Navy Federal Credit Union<br>           Account Number [x]5336<br>           Routing Number [x]4974<br>**MT1312:**  Just walked in thank you!!!<br>**JY1709:**  Thank you<br>**JY1709:**  All good<br>**MT1312:**  ??just want this over thank you<br>**JY1709:**  Tell me about it! | *See* above, entry 199 for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>On August 2 2019 $47,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly rendered to Global Fuel Logistics | A, G, K, N | SW_FIL_0034 23 24 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**August 2019**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 217 | 8/1/19 | MT1312: | Look - I hear you man.  We tend to get into arguments when things don't go as planned.  Things generally don't go as planned and that's frustrating.  I'm trying to keep it together here and meet my own deadlines as well.  1 guy put in for $92K and he's problematic for the other $47K.  I'm trying to stretch everything as much as possible, I truly truly truly am.  I kwon we're at 192 so that leaves $150K. | On August 2 2019 $47,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly rendered to Global Fuel Logistics | A, C, G, H, I, J, K, N | SW_FIL_003423 24 |
| | | JY1709: | Well yeah it's fucking frustrating. You know how tight things are here. You know the situation and yet it's nonstop. And I truly feel like after we get to $150K, it's not ending. I still have no BTC. This feels like it's never going to stop | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |
| | | MT1312: | The reason why these things happen is because of vol in BTC, which is why everyone wants out anyway.  Which is fine because this will al be over soon.  In other words if they expect X value but BTC goes up (as it has in teh past few days) all of a sudden they want more.  So the fight to get them less is ongoing if you see what I'm saying.  They will use their leverage to get as much as possible, we use ours to get them as little as possible.  I know this is a bit more information than you want to know, but I want you to know that I'm truly not bullshitting you.  Ok? | "SHILL" is a reference to "Sand Hill." *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | | |
| | | JY1709: | Yeah | | | |
| | | MT1312: | Please stay calm.  I honestly do not know the current cash position - other than its stretched.  I need to know if you can do anything for tomorrow.  I know you are worried about invoices.  We can make that work.  But if we have $ available we should use it to make this move faster.  Hear what I'm saying. | | | |
| | | MT1312: | Call me lunch? If you can? | *See* Indictment ¶16, alleging use of the acronym "SHI LLC" to refer to Sand Hill. | | |
| | | MT1312: | I need money for tomorrow or things can get fucked.  I know you're pissed, I know you are angry, I know you are totally frustrated.  I am also.  can we send to a different vendor.  I know you have obligations.  I know you are doing your best.  I know these things. | | | |
| | | JY1709: | No we can't send to a different vendor | | | |
| | | JY1709: | I'm not getting this all fucked up again | *See* Indictment ¶¶ 18, 19, 20 21, 22 (alleging various instances of coordination to make | | |
| | | JY1709: | ... | | | |
| | | MT1312: | I understand.  Sorry been working on this on top of my other stuff - been falling behind. | | | |
| | | MT1312: | I know you are putting your foot down and I know you are managing | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | |       risk.  What is the most reasonable amount you MAY be Able to sneak out for tomorrow.<br>**JY1709:**  15<br>**MT1312:**  If you can send $45K you get your 1 BTC.  If you don't get it over the weekend you don't send another penny.  Assuming we honor the deal and you get it then we pick up where we left off with the plan.  Think on it.<br>**JY1709:**  That's so much to send again. Fuckkk<br>**MT1312:**  True, but its a weekend and we will create invoices for fuel<br>**MT1312:**  What if you sent 15K to [PM] (sand hill) and 30K to global fuels<br>**JY1709:**  Idk<br>**MT1312:**  [PM] goes to teh SHILL account and 30K goes to fuel<br>**JY1709:**  Idk. I kind of want to be done with PM<br>**MT1312:**  Ok<br>**MT1312:**  Hang on<br>**MT1312:**  Its all fuel and you owe AEG like 4m right, can you book it to that account in teh cash sheets?<br>**JY1709:**  Yeah idk.<br>**MT1312:**  If you send to global fuel you boo it to AEG on teh cash sheet.  Nobody knows that's an account of theirs<br>**JY1709:**  You don't understand the process<br>**MT1312:**  Obviously not ??<br>**MT1312:**  Calling<br>**JY1709:**  I need bank information before 4....<br>**MT1312:**  On it<br>**MT1312:**  ACCOUNT NAME: SAND HILL, LLC<br>      BANK NAME: WELLS FARGO Bank NA<br>      ACCOUNT NUMBER:   [x]6934<br>      ABA:        [x]0076<br>**MT1312:**  This is for ACH not Wire.  Wells has different wire ABA<br>**JY1709:**  Yup<br>**MT1312:**  Assuming all is on plan, let me know how much and when next week if its Monday or Tuesday and I won't bother you again.<br>**JY1709:**  47K. Out<br>**MT1312:**  OMG.  Not sure how you did it but thank you. You'll have your BTC.<br>**MT1312:**  Next week Monday / tues? Which one is better<br>**JY1709:**  Probably Tuesday<br>**MT1312:**  Works thanks | the fraudulent invoices more convincing and to more efficiently get money from NAC without getting caught)  *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** In a board meeting. What's up<br>**MT1312:** All good just checking in you're ok<br>**JY1709:** Yeah I'm fine. Email the W9 over when you can.<br>**MT1312:** Ok<br>Just confirming you sent this to send hill but are booking as global fuel<br>Why not in the past just send to Michael Tew (account holder) at Navy federal - in the past.<br>**JY1709:** Yes. Sent to sand hill but booking as global fuel.<br>**MT1312:** We're just trying to understand the banking issues<br>**JY1709:** Cause I have to put the name in the remittance. If I put your name, and someone ever pulls the remittance, we're fucked<br>**JY1709:** I don't hate doing it in a pinch, but still.<br>**MT1312:** Got it<br>Doesn't everyone know sand hill also?<br>**JY1709:** Yes, but it goes out as SHI LLC.<br>**JY1709:** Nobody knows what the fuck that is. And I can be like o shit I put the wrong name<br>**JY1709:** If it says Michael TEW, that's too obvious<br>**MT1312:** Interesting Question Could you just use a potion of the account number as the name on the account?<br>**MT1312:** That might be a good one<br>**JY1709:** I'll talk to you tomorrow<br>**MT1312:** Np | | | |
| 218 | 8/3/19 | **MT1312:** Any chance you can send Monday for Tuesday at least in part<br>Working on your BTC<br>No bullshit<br>Send me that address again thx<br>**JY1709:** Gonna be tough<br>**JY1709:** 19nWxoPtMzya2iyknK6PSfsJbZFAJUWJY1 | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br>*See* Indictment ¶ 18 (alleging coordination between Michael and Yioulos on how to provide more specific descriptions of falsely claimed services on fraudulent invoices) | A, C, F, H, I, J, K, N | SW_FIL_003423 24 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| 219 | 8/4/19 | **MT7473:** Photo of BTC ATM screen (58664509361__87A1CE2F-3E24-4127-8060-3226F5EA9117.jpeg)<br>**MT7473:** Photo of BTC ATM screen (58664510489__6A2CAB3E-93B6-41D2-84F6-C74789431E25.jpeg) | Messages sent to Kimberley Tew<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_00333177-SW_FIL_00333178 |
| 220 | 8/5/19 | **MT1312:** ok. Been a long weekend. Kimberley sent you 0.5. things got tight because fo that move up in BTC. Are you cool with that? We can send you the rest ASAP. I literally took every dollar I had to get that to you. Q: can you send anything at all for tomorrow ? I promise you are going to get the rest. Trying to keep this short - its been a busy few days<br>**MT1312:** Sorry for the delay. I mean that<br>**JY1709:** I really can't send anything for tomorrow. we have no cash right now. It's even going to be tight tomorrow to send, but I will obviously<br>**JY1709:** And thank you for sending. I'll let you know when it arrives<br>**MT1312:** The goal is to get you 2.5 BTC over time as we close this out<br>**JY1709:** You are a saint. I have a plan to close this out too. Pretty easy one with regards to invoices<br>**MT1312:** We will get you to that 2.5<br>**MT1312:** I know you don't have cash. Or not a lot. Can you squeeze 7K out? It makes a difference<br>**MT1312:** Is there any way you can send $25K today?<br>**MT1312:** We're going bounce a check to investors<br>**MT1312:** A check to an investor<br>**JY1709:** There's no way I can do that<br>**JY1709:** I'm sorry. I really can't<br>**MT1312:** ACCOUNT NAME: SAND HILL, LLC<br>BANK NAME: WELLS FARGO Bank NA<br>ACCOUNT NUMBER:     [x]6934<br>ABA:                        [x]0076<br>**JY1709:** 15K our<br>**JY1709:** Out*<br>**MT1312:** AMAZING<br>**MT1312:** Talk after work<br>**MT1312:** THANK YO | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br><br>On August 6, 2019, $15,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly rendered to Global Fuel Logistics. Michael Tew was the sole signatory on that account, which was held in the name of Sand Hill.<br><br>*See* above, entry 199 .for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | A, B, C, D, F, G, H, I, K, N | SW_FIL_00342324 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 221 | 8/5/19 | **KT2046:** I have $3,700 in cash<br>**KT2046:** But we need to deposit $2,900 into navy<br>**KT2046:** Maybe you can wire $3K<br><br>[. . . .]<br><br>**MT7473:** So nothing for jon?<br>**KT2046:** I have $3,700 in cash that we can buy btc with<br>**MT7473:** Ok right<br>**KT2046:** Sending him something tonight<br>**MT7473:** Io can wire 3K in the am<br>**KT2046:** Have to<br>**MT7473:** I can wire whatever when the money hites<br>**MT7473:** Int eh am<br>**MT7473:** Love yo<br>**MT7473:** drive safe<br>**MT7473:** Did you eat?<br>**KT2046:** I can only get $2,500<br><br>[. . . .]<br><br>**MT7473:** Yeah I know<br>**KT2046:** Waiting for it<br>**KT2046:** Then driving home<br>**MT7473:** I actually can get more at a different location but whatever works<br>[. . . .]<br>**KT2046:** In Aurora though right?<br>**MT7473:** That gas station where I bought the other day after aurora navy federal that's a good one<br>**MT7473:** Its about 20 minute driv<br>**MT7473:** Whatever works<br>**MT7473:** I can definitely deliver there at same atm company if we want<br>**MT7473:** BTW great job!! Made 1700 bucks in black hawk!<br>**KT2046:** Do they ID you<br>**KT2046:** Like they check the camera<br>**MT7473:** Yeah there's a camera | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br>*See* Indictment ¶¶ 23, 32, 33<br><br>Bank records show financial transactions at the Monarch Casino in Blackhawk Colorado on August 5, 2019 on the Tews' joint NFCU bank account x8486. NAVY_00000127.<br><br>Bank records show wire transactions from the x6934 account | A, C, F, G, H, K, N | SW_FIL_0033180-<br>SW_FIL_0033192 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** Same ATM machine<br>**MT7473:** I don't know if they check the camerca<br>**KT2046:** What happened that one time I deposited<br>[. . . .]<br>**KT2046:** This place is so slow<br>**MT7473:** Different atm company<br>**MT7473:** What. Casino are you at<br>**KT2046:** Monarch<br>**MT7473:** Good crab buffet<br>**KT2046:** Do you want me to deposit<br>**KT2046:** In Aurora<br>**MT7473:** Should we try it?<br>**KT2046:** Its not really on your way home<br>**KT2046:** It's a risk<br>**MT7473:** I can do it when you get back<br>**KT2046:** Eta is prob 9:30<br>**KT2046:** If I don't go<br>**KT2046:** To atm<br>**MT7473:** Just come home and I can go back out<br>**MT7473:** Just About 0.3<br>**MT7473:** His address is on my grey phone<br>**KT2046:** I'm not sending it immediately<br>**MT7473:** Photo of BTC ATM screen (58671603791__DFD9500C-C7E2-4C90-8D55-3CA16B080A71.jpeg)<br>**MT7473:** Photo of BTC ATM screen (58671604418__D6E9B5DD-2559-4A81-88EF-8B9DD4F6D57B.jpeg) | | | |
| 222 | | **KT2046:** Are you getting 9K of btc<br>**KT2046:** Where are you<br>**MT7473:** IMG_2714.jpeg<br>**MT7473:** Photo of BTC ATM screen (58680143185__ED97D42F-6E63-433E-9BE0-299362E5500F.jpeg)<br>**MT7473:** Photo of BTC ATM screen (58680155593__B1FFE297-9671-4851-A48C-8B7F543880A1.jpeg)<br>**MT7473:** Photo of BTC ATM screen (58680162706__CAE5C37B-FD23-4610-8364-269575456A93.jpeg) | *See* Indictment ¶¶ 23, 32, 33<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br><br>On August 6, 2019, $15,000 sent via ACH | A, D, F, G, H, I, K, N | SW_FIL_0033319 2-SW_FIL_0033319 3<br><br>SW_FIL_003273 87-SW_FIL_003273 93 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | [. . . .] | to Wells Fargo Bank Account x6934 for services purportedly rendered to Global Fuel Logistics | | |
| | | **MT7473:** | Jon saying he can only send 30 today because ofd the 15 | | | |
| | | **MT7473:** | He says they have no money | | | |
| | | **KT2046:** | WTF | | | |
| | | **KT2046:** | I owe Aaron 30 | | | |
| | | **KT2046:** | Ask him if I can borrow his BTC then until tomorrow | | | |
| | | **KT2046:** | 15EpimocgedRpx8Bay6KDUywsh3ABsR4X2 | | | |
| | | **KT2046:** | Are you going to withdrawal cash or are you still here | | | |
| | | **MT7473:** | Bank is cloerd | | | |
| | | **KT2046:** | Where are you | | | |
| | | **MT7473:** | Still on with wells and fighting with jon | | | |
| | | **KT2046:** | Tell him to send the BTC back it's just sitting there. He'll get it back tomorrow. | | | |
| | | **MT7473:** | Yeah he's just pissed | | | |
| | | **KT2046:** | Did you tell him to send it back | | | |
| | | **KT2046:** | That messed everything up | | | |
| | | **MT7473:** | yes | | | |
| | | **MT7473:** | Hes just pissed but he'll send | | | |
| | | **KT2046:** | What did he say | | | |
| | | **KT2046:** | When | | | |
| | | **MT7473:** | Just now | | | |
| | | **MT7473:** | He said sure Micheal every fucking time | | | |
| | | **KT2046:** | When is he sending | | | |
| | | **KT2046:** | So stop taking it from him | | | |
| | | **KT2046:** | That attitude | | | |
| | | **MT7473:** | He said he just sent it and it was only 0.45 | | | |
| | | **MT7473:** | I'll just tell him he'll have 0.5 tomororw | | | |
| | | **KT2046:** | Sending Jon .5 back | | | |
| | | **MT7473:** | You're incredible | | | |
| | | **KT2046:** | Maybe we will send him more today | | | |
| | | **KT2046:** | Already sent him .25 back | | | |
| 223 | 8/6/19 | **MT1312:** | Funds received, thank you. How you holding up. Are we good for $45 for tomorrow? I know it is tight. busy day for me also | *See* Indictment ¶ 18 (alleging coordination between Michael and Yioulos on how to | A, F, G, H, I, K, N | SW_FIL_003423 24 |
| | | **JY1709:** | $45? I just sent 15 | | | |
| | | **JY1709:** | You're good for 30 | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|-------------------|------------------|--------|
| | | JY1709: | We HAVE NOOOOOO MONEY | provide more specific descriptions of falsely claimed services on fraudulent invoices) *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) On August 7, 2019, $31,500 is sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Global Fuel Logistics, as alleged in Count 13 of the Indictment | | |
| | | MT1312: | Calm down | | | |
| | | MT1312: | Ok. | | | |
| | | JY1709: | I'm calm lol | | | |
| | | MT1312: | Ok KT asking if she can borrow your BTC until tomorrow in that case. She obv will return it tomorrow. Will be helpful. Understand your position. | | | |
| | | MT1312: | I know you hate me asking but you're going to get it | | | |
| | | JY1709: | every fucking time | | | |
| | | JY1709: | Sure Michael | | | |
| | | MT1312: | 15EpimocgedRpx8Bay6KDUywsh3ABsR4X2 | | | |
| | | MT1312: | You will have it in your wallet tomorrow | | | |
| | | MT1312: | Take it easy | | | |
| | | MT1312: | Its yours | | | |
| | | JY1709: | Just sent it. And it was only .45 by the way. | | | |
| | | MT1312: | I got it. Hey it's my fault. I misunderstood. | | | |
| | | MT1312: | You'l have 0.5 back tomorrow | | | |
| | | JY1709: | Ok | | | |
| 224 | 8/11/19 | MT7473: | Photo of BTC ATM screen (58723701528__F244A6C1-BF81-4CEE-A1F1-1C5B4DC66B8E.jpeg) | *See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_003331 98 |
| | | MT7473: | Photo of BTC ATM screen (58723712987__6442180A-433B-4DA2-8871-EBC48D8A2F5E.jpeg) | | | |
| 225 | 8/13/19 | KT2046: | Will send Jon how much | Messages sent to Michael Tew *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, G, K, N | SW_FIL_003274 22 |
| | | KT2046: | ? | | | |
| | | KT2046: | How much is there | | | |
| 226 | 8/13/19 | MT1312: | How are you at 230/3 eastern | "Squeeze something small for me tomorrow" is a reference to sending out another payment from NAC | A, F, G, H, K | SW_FIL_003423 24 |
| | | JY1709: | Works | | | |
| | | MT1312: | Sorry - can you squeeze something small for tomorrow. Small. | | | |
| | | MT1312: | I know it's late. | | | |
| | | JY1709: | Too late. I already left for the day | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | JY1709: | I had to go to a mediation | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | | |
| | | MT1312: | Ok | | | |
| | | JY1709: | Sorry, but too late | | | |
| | | MT1312: | Sorry about your divorce | | | |
| | | MT1312: | I'm sure it's tough | | | |
| 227 | 8/14/19 | MT1312: | When are you free | *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. The x6934 account was for Sand Hill. Michael Tew was the sole signatory | A, F, G, H, K | SW_FIL_0034232 4 |
| | | MT1312: | Let me know when you are back | | | |
| | | MT1312: | ACCOUNT NAME: SAND HILL, LLC<br>BANK NAME: WELLS FARGO Bank NA<br>ACCOUNT NUMBER: [x]6934<br>ABA: [x]0076 | | | |
| | | JY1709: | $35 today | | | |
| | | MT1312: | Copybthanks<br>Let's get invoices done | | | |
| | | JY1709: | Ok sounds good. | | | |
| 228 | 8/15/19 | MT1312: | All good for tomorrow? Literally been slammed | *See* above, entry 199 .for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>"You want it to that one now" is a reference to the fact that J.Y. had not previously sent money for Global Fuel to that account. The x5336 account was held in the name of Michael | A, F,G, H, K | SW_FIL_0034232 4 |
| | | JY1709: | Send bank info | | | |
| | | MT1312: | Global Fuel Logistics, Inc.<br>Navy Federal Credit Union<br>Account Number x5336<br>Routing Number x4974 | | | |
| | | JY1709: | You want it to that one now? | | | |
| | | JY1709: | It's out | | | |
| | | MT1312: | Thank you | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | Tew and he was was the sole signatory. | | |
| 229 | 8/18/19 | **KT2046:** | I feel like it's all dependent on Jon who is clearly losing it and that makes me nervous | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, G, H, I, K, N | SW_FIL_003274 39 |
| | | **KT2046:** | I just want to know a time | | | |
| | | **MT7473:** | I'll get it I promise | | | |
| | | | I promise | | | |
| | | **KT2046:** | I love you | | | |
| | | **KT2046:** | I would just feel better if you talked to him today | | | |
| | | **MT7473:** | I will | | | |
| | | | He texted he can talk tonight | | | |
| | | **KT2046:** | He skydiving right now | | | |
| | | **MT7473:** | Real mid life crisis | | | |
| 230 | 8/19/19 | **MT1312:** | Global Fuel Logistics, Inc. | On August 19, 2019 $9,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics, as alleged in Count 14 of the Indictment | A, G, K | SW_FIL_003423 24 |
| | | | Navy Federal Credit Union | | | |
| | | | Account Number [x]5336 | | | |
| | | | Routing Number [x]74974 | | | |
| | | **JY1709:** | 9500 out | | | |
| | | **MT1312:** | Thx | | | |
| | | | Talk tonight | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| | | | | The x5336 account was held in the name of Michael Tew and he was was the sole signatory. | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 231 | 8/20/19 | **JY1709:** | Hey, I really need that BTC soon. At least one. Like I'm finalizing shit for the divorce and she's really harping me on logging in. It's essential I get it soon because she wants 1/2 of it. You've gotta come through for me here | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) [C.A.] was an owner of NAC | A, B, C, F, G, K, N | SW_FIL_003423 24 |
| | | **MT1312:** | Hi buddy.  Listen - I will pull through.  Kimberley already knows, I told her all about it yesterday.  You mentioned last time we spoke 30 days so I wasn't sweating it for now.  I also have another idea I want to run by you - unrelated.  But of course. | | | |
| | | **JY1709:** | On with [C.A.] | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | |
| | | **MT1312:** | Ok ring me when can thx | | | |
| | | **MT1312:** | You still on with him? | | | |
| | | **JY1709:** | Yes | | | |
| | | **MT1312:** | He loves to talk | | | |
| | | **MT1312:** | Need to know if you can do ANYTHING for tomorrow. | | | |
| | | **MT1312:** | I know you need the bTC.  I'm on it.  I also have an idea for you / us that I want to discuss | | | |
| | | **JY1709:** | Lets talk at 3:40 | | | |
| | | **MT1312:** | Ok thx | | | |
| | | **MT1312:** | Can you ach 2k to wells | | | |
| | | **MT1312:** | Just 2 | | | |
| | | **MT1312:** | Sorry | | | |
| | | **JY1709:** | Accounts are literally overdrawn by $6,000 | | | |
| | | **JY1709:** | I can't | | | |
| | | **MT1312:** | Ok | | | |
| 232 | 8/21/19 | **JY1709:** | ⌨This is for global fuel logistics...$256K so far sent since July 24th | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, B, D, G, H, I, K | SW_FIL_003423 24 |
| | | **JY1709:** | ⌨This is for [PM] for payments I don't have invoices for | | | |
| | | **JY1709:** | Starting with the $9200 essentially, even thought the "number" was supposed to be $350K, I've sent $315K already between the two since July 1. I'm really not mad, I'm just letting you know | | | |
| | | **MT1312:** | Copy that.  Just got back [. . . ].  I will get you the invoices.  Look - I don't have a lot of time, I'm working 4 jobs, mostly for equity, at like a quarter of the national salary and keeping the lights on here.  Admittedly a lot of this is my fault, I have undershot the mark a bit primarily because I just want to keep things between us copasetic.  I like       you and I respect you and what you have done for my family I will never forget.  I'm angry beyond belief at the [C.A./L.A.] family and all their BS - but that's separate.  I'm | *See* above, entry 86, for information about L.W., PM, PM@gmail.com and the relevant paragraphs of the Indictment. | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | desperately trying to get this thing done and behind us and I need you to just hear me me out so we can get it done for both of us, then we can move on to our monthly thing until end of year which will also be a great help.  Plus you get your BTC as per our agreement.  I respect you and we have an agreement. | "DFAS" is a reference to a client of NAC.<br><br>"[J.M.]" is a reference to a NAC employee | | |
| | | MT1312:  I need $50k today for tomorrow and then $40K early next week and we're done.  I know that's more than we agreed, but some things out of my personal control happened - we're only like what $50K over that we're really arguing about here.  I can call you - just on a call now and can speak after, have a noter call at 1pm EST. | | | |
| | | MT1312:  I know you are under tremendous stress - I know that.  We have to stick together and just move on from this jon. | | | |
| | | MT1312:  That's me talking sincerely. | | | |
| | | MT1312:  Thank you - brb on a quick call | | | |
| | | JY1709:  I can't do 50K today | | | |
| | | MT1312:  Please don't yell.  This is man to man. | | | |
| | | MT1312:  ok | | | |
| | | JY1709:  Dfas money never came | | | |
| | | MT1312:  copy | | | |
| | | MT1312:  OH FUCK | | | |
| | | MT1312:  Can you do anything today? | | | |
| | | JY1709:  LITERALLY. NO DFAS | | | |
| | | MT1312:  I'm jammed up to keep pushing | | | |
| | | MT1312:  fuck | | | |
| | | JY1709:  I'll call around 230 | | | |
| | | JY1709:  Yes I can do something. | | | |
| | | MT1312:  ok | | | |
| | | MT1312:  Ok thanks | | | |
| | | MT1312:  Thanks jon | | | |
| | | MT1312:  Call me 2:30ish | | | |
| | | MT1312:  I'm getting a lot of shit here - trying to get some clarity on my end as I know you are as well.  I have a call at 2:30 EST actually for about 30 mins.  Should we talk before?  I can talk at 2 if thet works? | | | |
| | | JY1709:  Sure | | | |
| | | JY1709:  ⌘FYI. She's chasing the invoices hard for global fuel. I bought some time here, but she's clearly snooping around | | | |
| | | MT1312:  Call me when can | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** On a call | | | |
| | | **MT1312:** Sorry that was a stupid idea. Yes Talk shortly. | | | |
| | | **JY1709:** Send me account info. I can probably send $25K today, but not much more today. Maybe more tomorrow, but this is tough | | | |
| | | **JY1709:** On a call with [J.M.] | | | |
| | | **MT1312:** Ok | | | |
| | | **JY1709:** Trying to get rid of him | | | |
| | | **JY1709:** Send me info | | | |
| | | **MT1312:** ACCOUNT NAME: SAND HILL, LLC | | | |
| | | BANK NAME: WELLS FARGO Bank NA | | | |
| | | ACCOUNT NUMBER:    []6934 | | | |
| | | ABA:    []076 | | | |
| | | **JY1709:** Sand hill now??? | | | |
| | | **JY1709:** I thought it hit the limit? | | | |
| | | **MT1312:** It's 3p day rolling | | | |
| | | **MT1312:** It's rolling off | | | |
| | | Is that ok? | | | |
| | | **JY1709:** Yes that's fine | | | |
| | | **JY1709:** We need to talk tonight tho. Gotta get invoices in the system by Friday | | | |
| | | **MT1312:** Yes no prob | | | |
| | | **MT1312:** I will deliver for you | | | |
| | | I know you are doing everything you can | | | |
| | | **JY1709:** I sent $28K | | | |
| | | **MT1312:** Amazing | | | |
| 233 | 8/22/19 | **MT1312:** I'm so sorry I missed you last night time got away from me | $28,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Global Fuel Logistics, as alleged in Count 15 of the Indictment | A, B, D, G, H, I, K | SW_FIL_003423 24 |
| | | **MT1312:** Should I just send the invoiced | | | |
| | | **JY1709:** Call you in an hour | | | |
| | | **MT1312:** Ok | | | |
| | | **MT1312:** Hang in there | | | |
| | | **JY1709:** Need account | | | |
| | | **MT1312:** ACCOUNT NAME: SAND HILL, LLC | | | |
| | | BANK NAME: WELLS FARGO Bank NA | | | |
| | | ACCOUNT NUMBER:    [x]6934 | | | |
| | | ABA:    tel:[x]0076 | *See* above, entry 199, for information about GFL, AMR, Jessica | | |
| | | **MT1312:** Can you send 25 | | | |
| | | **MT1312:** Thank you | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|---|---|---|---|---|
| | | JY1709:<br>MT1312:<br><br>JY1709:<br><br>MT1312:<br><br>JY1709:<br><br><br>MT1312:<br>JY1709:<br>MT1312: | I've already sent $37500 this week. I really can't<br>I've pushed everything quite a bit.  Its a tight situation.  The most you can send teh better.  I do understand your situation as well.<br>I've sent nearly $350K in a month. I really don't think you get it. When things are this tight<br>I know you just want your BTC, I know you are traveling tomorrow, do you want to talk tonight?<br>Lets just talk this weekend. I'm fucking beat and my flight leaves at 6AM. Honestly, as long as we get everything in (invoices) by Monday morning we'll be good. Thanks for checking in though<br>Are you sure?  I'm fine with that if you are.<br>Yeah it's fine<br>I know you're getting hte shit beat out of you | Thompson, and the relevant paragraphs of the Indictment. | | |
| 234 | 8/22/19 | MT7473:<br><br>MT7473:<br><br>MT7473: | Photo of BTC atm screen (58819208745__3EF1FF8D-1D5C-4633-B3CF-A9DE77C5C873.jpeg)<br>Photo of BTC atm screen (58819222503__821E0D55-9B82-4B1C-8429-97F4321D3301.jpeg)<br>Photo of BTC atm screen (58819226709__CD79F235-7CE4-4868-8410-34BA94330B01.jpeg) | Messages sent to Kimberley Tew<br><br>*See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_00333204 |
| 235 | 8/23/19 | MT7473:<br><br>MT7473:<br><br>MT7473:<br><br>MT7473:<br><br><br>MT7473: | Photo of BTC atm screen (58827087661__F806463C-E2CB-4F9B-A62F-3F30ACDCB95A.jpeg)<br>Photo of BTC atm screen (58827101199__01E0B75D-95F9-409E-952E-6CE614AB56A1.jpeg)<br>Photo of BTC atm screen (58827113143__B1F41B58-0039-49F9-966F-1B1172B9F903.jpeg)<br>Photo of BTC atm screen (58827121542__E2A2AC50-4456-40DF-9BE8-8590192A2813.jpeg)A, G, K**MT7473:**  Photo of deposit slip (58829292164__A74CCE32-1CF2-432A-BC34-        793B7FFB8CD2.jpeg)<br>Photo of deposit slip (58829294760__54D0395F-7445-4E73-9935-DF8D79E2751C.jpeg) | | A, G, K | SW_FIL_00333205 |
| 236 | 8/25/19 | MT7473: | Photo of BTC atm screen (58847015339__A9A51E2F-A3E7-4FAA-841D-BC5F08D8F427.jpeg) | *See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_00333208 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 237 | 8/26/19 | **MT1312:** | When are you free | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br><br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | A, B, D, G, H, I, K, N | SW_FIL_0034 2324 |
| | | **MT1312:** | ACCOUNT NAME: SAND HILL, LLC<br>BANK NAME: WELLS FARGO Bank NA<br>ACCOUNT NUMBER:        [x]6934<br>ABA:                    tel:[x]0076 | | | |
| | | **MT1312:** | Can you send 40 | | | |
| | | **MT1312:** | Done | | | |
| | | **JY1709:** | Yes, if I send $45K, do you think I can get at least 1BTC soon? | | | |
| | | **JY1709:** | Either way, I sent $45K. It's done. Out. THANK GOD | | | |
| | | **MT1312:** | Yes | | | |
| | | **MT1312:** | Pulling in now was on with marcum believe it or now | | | |
| | | **JY1709:** | Haha bizarre | | | |
| | | **MT1312:** | So funny | | | |
| 238 | 8/26/19 | **MT7473:** | Photo of BTC atm screen (58852688011__68F0A3B1-EB0D-44D3-B3C9-E74E23C57122.jpeg) | The Tews were anticipating a payment on August 27, 2019 $45,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Global Fuel Logistics | A, G, K, N | SW_FIL_0033 3209 |
| | | **MT7473:** | Photo of BTC atm screen (58852699336__D23EF89D-97D6-4C6A-905E-A0FC5A838DD2.jpeg) | | | |
| 239 | 8/27/19 | **MT7473:** | Photo of BTC atm screen (58861620814__36BB7665-EEC8-4AD7-AFA3-ED56CB7C368C.jpeg) | On August 27, 2019 $45,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Global Fuel Logistics. | A, G, K, N | SW_FIL_0033 3209-<br>SW_FIL_0033 3212 |
| | | **MT7473:** | Photo of BTC atm screen (58861632596__C57DBD8D-E359-49C5-8463-620D9A379AC8.jpeg) | | | |
| | | **MT7473:** | Photo of BTC atm screen (58861644155__710EC1D1-7D28-4EEE-AF21-2803B196D904.jpeg) | | | |
| | | **MT7473:** | Btc hit let me know what you want | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **KT2046:** Sell 2K rn<br>**KT2046:** And transfer to NFCU<br>**MT7473:** dsone<br>**KT2046:** Can you send rest to below<br>**KT2046:** 1JdPtwSPRWtzAykDaJWY7GQMhibTr65yJR<br>**MT7473:** Done<br>**KT2046:** Can you send me another cb btc wallet address for you please<br>**MT7473:** 3DmXYf68zAGPzQUpceJP5niNieZNYh9xjA | Bank records show two Zelle transfers, for $1,000 each, posting on August 28, 2019 in teh Tews NFCU x8486 joint bank account.<br><br>*See* Indictment ¶¶ 32, 33 | | |
| 240 | 8/28/19 | **MT7473:** Photo of deposit slip (58870318763__22AF392D-2117-4192-8997-F6FBE5280445.jpeg)<br>**MT7473:** Photo of deposit slip (58870322460__CF7F28E8-FFA8-4CB1-8D71-23156E190DDE.jpeg)<br>**KT2046:** The second one is too blurry<br>**KT2046:** Where are you????<br>**KT2046:** Can't reach you<br>**MT7473:** Photo of deposit slip (58870365236__EC77764A-4C1F-4FF4-B959-82DD83B332EB.jpeg)<br>**MT7473:** Photo of deposit slip (58870368231__81D64BA3-840B-4EBA-9118-A01C5EF6CD6F.jpeg) | *See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_0033321 13-<br>SW_FIL_0033321 14 |
| 241 | 8/28/19 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Apologies for the delay in getting you these.<br><br>Attached is our W9 and invoices covering payments you made to us through August 20. I am still scanning our files for anything we might be missing to get you the rest by tomorrow.<br><br>Thank you for your business!<br><br>Jessica Thompson | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br>*See* Indictment ¶¶11, 12, 13 | A, K, L | GFL_00000055-GFL_00000059 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Global Fuel Logistics, Inc. | | | |
| 242 | 8/29/19 | **KT2046:** 1MTwXiUhC23oTgXEE7VQXoezXVz58YxL38 <br> **MT7473:** Sent <br><br> [. . . .] <br><br> **KT2046:** I don't know why you never talk to jon in front of me <br> **MT7473:** Because we will end up fighting <br> **MT7473:** Headed to btc atm nowadays <br> **KT2046:** You said you would have an update at 6:30am <br> **KT2046:** Or was that to shut me up <br> **MT7473:** I thought he would call me before work <br> **KT2046:** You let him treat you like shit <br> **KT2046:** He started all of this <br> **MT7473:** It's all my fault I have to eat crow from everyone <br> **KT2046:** Wah wah wah <br> **KT2046:** You don't need to take shit from him <br> **MT7473:** Just the fright <br> **MT7473:** Truth <br> **KT2046:** But get the numbers right <br> **KT2046:** Get a hold of him <br> **MT7473:** Get another 168? <br> **MT7473:** I just almost got hit <br> **KT2046:** Stop texting <br> **KT2046:** Including DB that's another 213. Plus our credit cards and taxes and car. <br> **MT7473:** Photo of BTC ATM screen (58878759310__31BA9717-615F-40CF-A1B0-B1755DE433F5.jpeg) <br> **MT7473:** So I need a 400k commitment from Him. today and 90k ASAP <br> **KT2046:** I don't think the former is possible but the 90 is going to turn into double that if not dealt with. <br> **KT2046:** Stop letting him treat you like shit <br> **KT2046:** You don't deserve it from him <br> **MT7473:** And you just take it <br> **KT2046:** Photo of BTC ATM screen (58878770997__27C47A16-37C9-47DD-86D0-7AB63E841F7C.jpeg) <br> **MT7473:** So just lay into him and try to get 180! <br> **MT7473:** ? | On August 29, 2019 $45,000 sent via ACH to Wells Fargo Bank Account [x]2064 for services purportedly made to Global Fuel Logistics, as alleged in Count 45 of the Indictment <br><br> *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) <br> *See* Indictment ¶¶ 32, 33 | A, D, G, H, I, J, K, N | SW_FIL_003332 15 <br><br><br> SW_FIL_003275 12- SW_FIL_003275 22 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I do deserve it<br>**MT7473:** I fuck everyone's shit up<br>**KT2046:** Ok I don't respect you<br>**KT2046:** You're not listening<br>**KT2046:** Let him treat you like shit and piss me off<br>**KT2046:** I don't see the BTC yet<br>**MT7473:** I just did it<br>**KT2046:** How many times have I told you to not text and drive<br>**MT7473:** I'm chasing Jon sending him nasty texts now<br>**MT7473:** He won't answer me and said he will call me this afternoon<br>**KT2046:** Tell him fuck him and his mid life crisis<br>**KT2046:** If he doesn't call you within the next 20 min I will personally turn him in. Fuck it.<br>**KT2046:** He can't even help us at this point<br>**KT2046:** And he's so abusive you're afraid to tell him what's really needed<br>**KT2046:** He's going to tell you he can't send anything or like 20<br>**MT7473:** He said he will make it work he'll do whatever he can to help<br>He will call me at 1 eastern<br>I told him we could all just go to the sec and turn everyone in<br>**KT2046:** No plan<br>**KT2046:** No clarity<br>**KT2046:** Make sure that account is set up for online wires like today more than the minimum.<br>150K+?<br>**MT7473:** Ok | | | |
| 243 | 8/29/19 | On August 29, 2019 J.Y. used his business email account to respond to questions by NAC employees about a payment to Global Fuel Logistics, writing "I'll send confirms." | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br>*See* Indictment ¶¶11, 12, 13 | A, K, L | NAC_E_70403 |
| 244 | 8/29/19 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing: | *See* above, entry 199, for information about | A, K, L | GFL_00000008-GFL_00000009 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Dear Jon:<br><br>Attached is an updated invoice 1001.<br><br>Let me know if you have any questions.<br><br>Thank you!<br><br>Jessica Thompson | GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. *See* Indictment ¶¶11, 12, 13 | | |
| 245 | | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are the remainder of the invoices that have been paid and / or are due immediately<br><br>Thank you for your business!<br><br>Jessica Thompson<br>Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. *See* Indictment ¶¶11, 12, 13 | A, K, L | GFL_00000060-GFL_00000063 |
| 246 | 8/30/19 | **MT7473:**  Photo of BTC ATM screen (58882335544__A6E825A0-4408-4C58-9456-8D1AE7AC23D3.jpeg)<br>**MT7473:**  Photo of BTC ATM screen (58882337054__1E05EA14-F320-416E-AF9E-942A9870E394.jpeg) | Messages sent to Kimberley Tew<br><br>*See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_00333219 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**September 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 247 | 9/3/19 | **KT2046:** Just hit jackpot for 8K<br>**MT7473:** Omg!!!!! We're in business baby!<br>**KT2046:** Actually $7,730<br>**MT7473:** Omg!!! Hit it!<br>**KT2046:** Lol<br>**KT2046:** Only $1,200 on the second<br>**KT2046:** Fuck this place. Getting paid today.<br>**MT7473:** Still incredible<br>**MT7473:** Incredible<br>Just winning<br>**MT7473:** Last flight out is 9:45, booked that flight, gets in at 12:30 am.<br>**KT2046:** How far is navy federal<br>**MT7473:** Navy federal is 15 minute drive west, BTC atm is 30 minutes back NE from there<br>**KT2046:** We will do btc. When we get back<br>**KT2046:** Stick with me<br>**MT7473:** I;'m sticking with you - you're coming back in an hour, or you're saying figure it out later<br>**KT2046:** Hi! let's go get that money from NFCU 26K ! Bring it back here! | On September 4, 2019, $45,000 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics, as alleged in Counts 16 and 46 of the Indictment<br><br>Bank records show transactions at the Wynn Casino in Las Vegas on the Tews Joint NFCU bank account x8486 on Sept. 4, 2019 and transfers to Kimberley Tew's NFCU account x4602, where there are ATM withdrawals and debits at the casino. NAVY_00000148; 158]. There were also purchases at the Wynn posted to the Global Fuel Logistics x29064 account. [WFB_00002340]<br><br>Records from the Wynn show Kimberley Ann Tew staying between 9/1/19 and 9/15/19. | A, G, H, I, J, K, N | SW_FIL_003332 23-<br>SW_FIL_003332 26 |

189

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | WYNN_00000624. They also show Kimberley Tew winning $7,730 on September 3, 2019. [WYNN_00000174]. The Wynn hotel estimated that she lost $23,651.82 gambling on slots in 2019 and lost $38,550 gambling at tables. [WYNN_00000179]  *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | | |
| 248 | 9/6/19 | **MT7473:** Your 5296 card said "not active" Couldn't get anything Got 600 from 4769 and 2863 And I could get 600 from each of mine That's 1800 from mine 1200 from yours Plus 3000 Six thousand total **MT7473:** All set I can only buy up to 2k more on this atm until like 1 or whenever we did the 12k today  [. . . .]  **KT2046:** $3,500 to [redacted business] **KT2046:** Account Number: [x]8260 **KT2046:** Hold on depositing to [redacted] until we talk | Bank records show two $600 ATM withdrawals from account x4062 in the name of Kimberley Tew {NAVY_00000158], 2 $600 ATM withdrawals from the joint account x8486 [NAVY_0000149], a $600 ATM withdrawal from Michael Tew's NFCU account x3494. [NAVY_00000520], and a $600 ATM withdrawal from Michael Tew's NFCU | A, G, K, N | SW_FIL_003332 27- SW_FIL_003332 34 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | In line | account x5336. [NAVY_00000524] | | |
| | | **KT2046:** | Deposit 5K | | | |
| | | **KT2046:** | To [redacted] | *See* Indictment ¶¶ 23, 32, 33 | | |
| | | **MT7473:** | Ok | | | |
| | | | Confirmed? | | | |
| | | | Going to chase now it's like 3 blocks | | | |
| | | **KT2046:** | I'll send you a text to extra confirm | | | |
| | | **MT7473:** | Ok | | | |
| | | **MT7473:** | At chase | | | |
| | | **KT2046:** | K | | | |
| | | **KT2046:** | 5K deposit | | | |
| | | **MT7473:** | Ok | | | |
| | | **MT7473:** | Making now | | | |
| | | **MT7473:** | Then coming back | | | |
| | | **KT2046:** | Sam just surfaced | | | |
| | | **KT2046:** | Might have a 4K deposit at Chase | | | |
| | | **KT2046:** | Or Boa | | | |
| | | **KT2046:** | Is the latter close to you | | | |
| | | **MT7473:** | There is a bofa close yes | | | |
| | | **KT2046:** | CHASE | | | |
| | | | Account # 51370[x]rvices llc | | | |
| | | | California | | | |
| | | **KT2046:** | This is for Sam | | | |
| | | **KT2046:** | Just shoot me a copy of receipt blank | | | |
| | | **KT2046:** | 4000 | | | |
| | | **MT7473:** | ok | | | |
| | | **MT7473:** | Photo of deposit slip (58948175101__4A171850-5F55-4898-87C9-8CB6FB96FD87.jpeg) | | | |
| | | **KT2046:** | For the $4k deposit when it's completed | | | |
| | | **MT7473:** | Photo of deposit slip (58948194739__8A0B9BBE-49FD-42C3-A688-63017EC709A5.jpeg) | | | |
| | | **KT2046:** | Can you check to see if you received 2K via Zelle to NFCU | | | |
| | | **MT7473:** | Got text confirm checking account now | | | |
| 249 | 9/7/19 | **KT2046:** | I need you to call jon | *See* Indictment ¶ 18 (alleging coordination between Michael and | A, B, D, F, G, H, K, N | SW_FIL_003275 68- |
| | | **MT7473:** | I need a plan and dates | | | |
| | | **MT7473:** | And say what to him | | | |

# Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**MT7473:** | We never sent him anything<br>I haven't spoken to him since Tuesday when I said we would send him btc<br>We need to send him something<br>We have to<br>Something<br>Fuck this shit<br>I have nothing to send<br>I need you to not freak out<br>I need you to not freak out | Yioulos on how to provide more specific descriptions of falsely claimed services on fraudulent invoices) | | SW_FIL_003275 82 |
| | | | [. . . .] | | | |
| | | **KT2046:**<br>**KT2046:**<br>**MT7473:**<br><br><br>**MT7473:**<br><br>**MT7473:**<br>**KT2046:** | You're freaking<br>You're afraid of Jon<br>I'm not afraid of Jon<br>We specifically said we would send him btc for his divorce<br>He sent that 90k as we asked<br>Why do we purposely fuck hom over and then make me go back to him hat in hand<br>Just tell me why we do it so I understand<br>I don't have it what do you want me to do | | | |
| 250 | 9/8/19 | **MT7473:** | Photo of BTC ATM screen (58966783274__7CAE38F8-1512-459C-BB1E-94FA763CE0AE.jpeg) | *See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_003332 36 |
| 251 | 9/9/19 | **MT1312:**<br>**JY1709:**<br>**JY1709:**<br>**JY1709:**<br>**MT1312:**<br><br><br><br><br><br>**JY1709:**<br>**JY1709:**<br>**JY1709:** | Need you to come up for air or I have to send an email<br>I'll be available soon. If you're asking for money...<br>I'll literally lose my shit<br>I'm not kidding. I'll fucking lose it<br>We needed more, we couldn't ask you, she got scammed, I was traveling, I got back late Friday, I know she lost the money and your BTC just trying to handle everything so I don't go to jail (because I'll be the one to go to prison). We've been fighting over it all weekend long. I mean what do you want me to do. I mean that, I'm asking you, what do I do.<br>Fuck you<br>Fuck you<br>Fuck you | On September 10, 2019, $18,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Count 17 of the Indictment<br><br>On September 10, | A, B, D, F, G, H, I, J, K, N | SW_FIL_003423 24 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:** SHE GOT SCAMMED. Are you kidding me? Go fuck yourself<br>**MT1312:** i know how it looks - in the end it will all come out, you will see, none of the funds ended up in our pocket.<br>**MT1312:** Do you want to come to Denver one weekend<br>**JY1709:** Possibly<br>**MT1312:** May be a good idea<br>**JY1709:** Just send me the bank shit before it gets late. I want to take care of today's<br>**MT1312:** Ok - 2 secs<br>**MT1312:** In the middle of getting all of this squared away with her just hte two of us - believe it or not first time. I'm sorry jon. Sending bank<br>**MT1312:** SHILL or Global Fuel<br>**JY1709:** Whatever is easier. I'd prefer global though<br>**MT1312:** Ok 2 secs<br>**MT1312:** Have to make sure I get hte right routing<br>**MT1312:** Can you send ACH to Global Fuel but to SHILL<br>**JY1709:** Listen, I'd really rather send to the global fuel account in case anyone looks...<br>**MT1312:** ACCOUNT NAME: SAND HILL, LLC<br> BANK NAME: WELLS FARGO Bank NA<br> ACCOUNT NUMBER:     [x]6934<br> ABA:                    [x]0076<br>**JY1709:** Thanks<br>**MT1312:** We think we should meet in person at some point.  Anywhere<br>**MT1312:** We can talk later<br>**JY1709:** Agreed<br>**MT1312:** At this point we have to.  You can come here spend the weekend or we can meet in FL.  We can go to a rockies or broncos game<br>**MT1312:** Whats your sports team<br>**JY1709:** Yeah we'll figure it out. Die hard bills fan, but just a fan of sports in general. I'll make it out to Denver probably<br>**MT1312:** How soon could you make it do you think - think about it and let me know. No direct flights so tougher for us with the [. . . .]to mobilize<br>**JY1709:** Not sure. Really tough to know with the whole divorce thing and house sale and the bipolar attitude of [C.A.]<br>**JY1709:** Ok, ACH is out. 18K<br>**MT1312:** Copy that.  Thank you jon.  When can you talk tonight<br>**JY1709:** 11 ?? | 2019, $28,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources<br><br>"SHILL" is a reference to Sand Hill.  *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>"[C.A.]" is a reference to the owner of NAC | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **JY1709:** | So after 9PM your time | | | |
| | | **MT1312:** | yeah...meeting your girl: ) | | | |
| | | **MT1312:** | [. . . .] | | | |
| | | | Can we talk in am | | | |
| | | **JY1709:** | Sure | | | |
| | | **MT1312:** | Thx sorry | | | |
| 252 | 9/9/19 | **MT7473:** | Photo of BTC ATM screen (58967611293__CA005090-EA52-4EAA-9CD9-906D07A92E9C.jpeg) | Message to Kimberley Tew<br><br>*See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_0032755 |
| 253 | 9/10/19 | **MT7473:** | Photo of BTC ATM screen (58983275109__7204C976-2851-44C5-AEC3-FB347FF2A581.jpeg) | Messages to Kimberley Tew.<br><br>*See* Indictment ¶¶ 32, 33<br><br>On September 10, 2019, $18,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Count 17 of the Indictment<br><br>On September 10, 2019, $28,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources | A, G, K, N | SW_FIL_00333246-SW_FIL_00333247 |
| | | **MT7473:** | Photo of BTC ATM screen (58983286737__84466F5F-5456-45E9-A542-6EE327B8972C.jpeg) | | | |
| | | **MT7473:** | Photo of BTC ATM screen (58983294750__BA5FCB27-45D8-4BD4-B75E-9D95877F22D8.jpeg) | | | |
| | | | [. . . .] | | | |
| | | **MT7473:** | I have 17 in global fuel | | | SW_FIL_0032757 7 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | | | | |
| 254 | 9/13/19 | **Kley(KT):**  I want to get 15K of btc<br>**MT7473:**  Ok<br>**MT7473:**  You need me to go to bank?<br>**Kley(KT):**  Yes<br>**Kley(KT):**  How else would I get it<br>**MT7473:**  Right I forgot its at wells no prob<br>**MT7473:**  Photo of BTC ATM Screen (59009287920__2DD9B3F9-BF8F-4452-892E-10683FDE65EC.jpeg)<br>**MT7473:**  Photo of BTC ATM Screen (59009298297__52EBCD8A-4285-4767-A45A-33EDDD592EF5.jpeg)<br>**MT7473:**  Photo of BTC ATM Screen (59009308985__D355134C-768C-4483-B773-C57CA6A60CC6.jpeg)<br>**MT7473:**  Photo of BTC ATM Screen (59009323062__2B7B1BA3-1BD9-4390-A759-033B4D99CCDB.jpeg)<br>**MT7473:**  Photo of BTC ATM Screen (59009333408__E24FFA08-CDF9-451A-8824-DA6EA5E2ED38.jpeg)<br>**MT7473:**  Photo of BTC ATM Screen (59009343449__3CEAA1BD-E0B7-48B1-87F0-9C7207B76B99.jpeg)<br><br>[. . . .]<br><br>**MT7473:**  Getting cash now<br>Go to both of the atms ?<br>**MT7473:**  Photo of BTC ATM Screen (59010711965__C010CF29-381D-4FF2-9B18-4165C88D1DE3.jpeg)<br><br>[. . . .]<br><br>**MT7473:**  Photo of BTC ATM Screen (59010923693__CD24F82A-1A6B-4691-B203-57D613426719.jpeg) | *See* Indictment ¶¶ 32, 33<br><br>On September13, 2019, $51,500 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources<br><br>Bank record show a $15,000 withdrawal from Michael Tew's Sand Hil bank account at Wells Fargo x6934 on September 13, 2019. [WFB_00002519]<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and | A, G, K, N | SW_FIL_003332 51-<br>SW_FIL_003332 54;<br>SW_FIL_003332 58-<br>SW_FIL_003332 59 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | the relevant paragraphs of the Indictment. | | |
| 255 | 9/14/19 | MT7473:<br>MT7473:<br>Kley(KT):<br>MT7473:<br>MT7473:<br><br>MT7473:<br><br>MT7473:<br>MT7473: | Photo of BTC ATM Screen (IMG_3189.jpeg)<br>How much am I getting out of navy<br>1200 out of joint<br>Ok<br>And 1knohtbof wells<br><br>[. . . .]<br><br>Got the cash headed to atm<br><br>[. . . .]<br><br>Texted them and asked if they could increase my limit just in case<br>59017862814__D8BE5BCF-7C1F-49AA-96EC-ADB6F5C58666.jpeg | Bank records show two $600 ATM withdrawals on 9/14/19, posting to the Tews' NFCU joint account x8486 on 9/16. [NAVY_00000152].<br><br>*See* Indictment ¶¶ 32, 33 | A, G, K, N | SW_FIL_003332 60-<br>SW_FIL_003332 64 |
| 256 | 9/16/19 | MT1312:<br><br><br><br><br><br>JY1709:<br>MT1312:<br><br>JY1709:<br>MT1312:<br>MT1312:<br>MT1312:<br><br>JY1709:<br>MT1312:<br>JY1709:<br>MT1312:<br>JY1709: | Hi what's the plan this week<br>Need 75k<br>Can you make that happen by wed or thurs<br>Can do two increments<br>Let's also make a plan for rest of year<br>I have the numbers<br>It's bleak as fuck. We'll talk later today if that's cool. Gotta get settled<br>Ok<br>Talk at 3?<br>Works<br>Perfect thanks buddy<br>Urgent if we can get something for tomorrow.  I know it's tight.  Talk at 3<br>I have a 1pm MT call, can we talk prior because I also have a 1;30.  Can we talk at 2:45 EST<br>Can't. 245 it is<br>Nothing for tomorrow? Not small?<br>I DONT FUCKING KNOW<br>I got it.<br>5 min | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On September 17, 2019, | A C,, F, G, H, I, K, N | SW_FIL_003423 24 |

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | MT1312: | Ok | $11,950 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | | |
| | | MT1312: | You good? | | | |
| | | JY1709: | Yeah sorry finishing a call | | | |
| | | MT1312: | All good | | | |
| | | MT1312: | I have a call in 10 mins can we speak before | | | |
| | | MT1312: | Please please please try and send something small | | | |
| | | | Re your BTC | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| | | | Kimberley suggested maybe better to hand you 2 BTC on a stick when you come here she told me to ask you what you prefer. Said she needs two weeks. | | | |
| | | JY1709: | I really don't think I can. Just send bank info. I can try, but I can't promise | | | |
| | | JY1709: | And no, I'd rather just have it sent to me | | | |
| | | MT1312: | Ok. I'll tell her. She figured maybe stick because then can't trace the records.  Just saying. | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |
| | | MT1312: | Global Fuel Logistics, Inc. | | | |
| | | | Navy Federal Credit Union | | | |
| | | | Account Number [x]5336 | | | |
| | | | Routing Number [x]4974 | | | |
| | | MT1312: | Copy and get it | | | |
| | | JY1709: | 11,950 | | | |
| | | MT1312: | THANK YOU | | | |
| 257 | 9/17/19 | MT1312: | How are you doing | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br><br>On September 17, 2019, $11,950 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | A, B, D, B, C, F, G, H, I, K, N | SW_FIL_003423 24 |
| | | MT1312: | Canh you talk at 2/2:30 | | | |
| | | JY1709: | Sure | | | |
| | | MT1312: | 0.5 sent to youi | | | |
| | | MT1312: | Check your address | | | |
| | | MT1312: | 13CzsY9L9cibW6yVPkDJg3ys7bu5Mi4t5f | | | |
| | | JY1709: | Got it! | | | |
| | | MT1312: | Told you | | | |
| | | MT1312: | It's gonna be ok | | | |
| | | JY1709: | Haha I know. I'm just stressed cause of the situation here. If we had more cash, this wouldn't even be a worry | | | |
| | | MT1312: | Send what you can don't get into any trouble - maybe we wait until next week for the larger chunk | | | |
| | | MT1312: | Kimberley says she's running a script - says she can turn hat 0.5 to 0.75 if you want. She can make money with it right now.  The day is going well | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT1312:** | Up to you | On September 18, 2019, $33,500 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Counts 18 and 47 of the Indictment<br><br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| | | **MT1312:** | That's how she came up with the 0.5 | | | |
| | | **MT1312:** | Some days are really good | | | |
| | | **MT1312:** | 1Cm5DqFvF8CRr1qhDffEf3pnguqkB6pFRA | | | |
| | | **MT1312:** | Send back here if you want | | | |
| | | **MT1312:** | She will turn to 0.75 | | | |
| | | **JY1709:** | How quickly... | | | |
| | | **MT1312:** | How fast do you want it she asked | | | |
| | | **JY1709:** | I think I'll just hold for now. I think I'm getting served with papers today and I want to make sure I at least have her portion | | | |
| | | **MT1312:** | You'll have it | | | |
| | | **JY1709:** | Send me bank info. Trying for 30 | | | |
| | | **MT1312:** | ACCOUNT NAME: SAND HILL, LLC<br>BANK NAME: WELLS FARGO Bank NA<br>ACCOUNT NUMBER:        [x]6934<br>ABA:                [x]0076 | | | |
| | | **MT1312:** | Is that ok or do you ant to send to global fuel account | | | |
| | | **JY1709:** | Na that's fine | | | |
| | | **MT1312:** | Thx did you figure it out | | | |
| | | **MT1312:** | Need to also know if you are sending back to work it for today | | | |
| | | **MT1312:** | You'll have more than 0.5 back so you don't have to worry. We know it's important | | | |
| | | **JY1709:** | Ok. I'd rather just keep it | | | |
| | | **JY1709:** | But if you need it back for yourself, then just say that lol | | | |
| | | **MT1312:** | Trust me I know how it looks<br>She's running her script and right when to when she withdrew it it affects it.  She can get a loan for 5k which will cost us 10k | | | |
| | | **MT1312:** | Talking to her now | | | |
| | | **JY1709:** | So you want it back then? | | | |
| | | **MT1312:** | She came to me and said shit I have jons BTC I'm sending ypbuimband then said shit I just lost momentum in my script | | | |
| | | **JY1709:** | Ok? FYI, I just sent $33,500 for tomorrow | | | |
| | | **MT1312:** | Yes pls<br>When do you need the 0.5 min for divorce | | | |
| | | **MT1312:** | And thank you Jon | | | |
| | | **JY1709:** | I need a full 1 BTC within a week or so | | | |
| | | **MT1312:** | Thank you | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | I'm working my aaa off getting back on my feet | | | |
| | | **JY1709:** | I'll just send it back now | | | |
| | | **MT1312:** | Ok. I thought you just needed a half for her.  Do you need the extra for cash? | | | |
| | | **MT1312:** | She's very detail oriented | | | |
| | | **JY1709:** | I just need to show the full Btc. then send her half of it probably | | | |
| | | **JY1709:** | It's really not that much haha out of everything I'm sending | | | |
| | | **MT1312:** | I see | | | |
| | | **JY1709:** | Sent the BTC back | | | |
| | | **MT1312:** | Ok THSNK you | | | |
| | | | I see i missed a call from you do you need me to ring you | | | |
| | | **MT1312:** | Other phone was dead and charging | | | |
| 258 | 9/18/19 | **MT1312:** | Did you get AEG to put anything up to cover payroll? | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) On September 18, 2019, $33,500 sent via ACH to Wells Fargo | A, F, G, I, J, K, N | SW_FIL_003423 24 |
| | | **MT1312:** | Do you think your GF will start digging through your phone? | | | |
| | | **JY1709:** | No never. It's not that serious | | | |
| | | **MT1312:** | Do you have any money at all | | | |
| | | **MT1312:** | Asking straight tup | | | |
| | | **JY1709:** | What??? | | | |
| | | **MT1312:** | NA | | | |
| | | **JY1709:** | What are you saying? | | | |
| | | **MT1312:** | KT was running her script, was waiting for $15K from my airline / chairman of frontier project, he literally never sent it I've been slaving away for him and it fucked everything up. | | | |
| | | **JY1709:** | STOP DOING STUPID SHIT | | | |
| | | **JY1709:** | IM TIRED OF THIS | | | |
| | | **JY1709:** | FUCK YOU | | | |
| | | **JY1709:** | IMG | | | |
| | | **JY1709:** | OMG | | | |
| | | **JY1709:** | I DONT WANT EXCUSES | | | |
| | | **JY1709:** | I Want this fine | | | |
| | | **JY1709:** | Done* | | | |
| | | **JY1709:** | Fucking script fuck off | | | |
| | | **JY1709:** | I'm going to bed. HOW MUCH MONEY DO YOU THINK I CAN SEND OUT | | | |
| | | **JY1709:** | HOLY FUCK | | | |
| | | **MT1312:** | Look - this is going to be done.  We are on the same team.  We are.  I need | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | to know if there anything small to eek out, that's all I'm asking. My ass is on the line really more than anyones. | Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Counts 18 and 47 of the Indictment | | |
| | | **MT1312:** | Are you there? | | | |
| | | **MT1312:** | You say we're in this together too... | | | |
| 259 | 9/19/19 | **MT7473:** | Photo of BTC ATM Screen (59054321828__67FAE604-1540-4C4E-BE4F-0A5E7897487C.jpeg) | Sent to Kimberley Tew *See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_00333265 |
| | | **MT7473:** | Photo of BTC ATM Screen (59054333166__AD69FF78-AF73-4E57-876C-E9A66FA9A420.jpeg) | | | |
| 260 | 9/22/19 | **KT2046:** | Have you called Jon once this weekend to prepare | On September 20, 2019, $41,500 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, K, N | SW_FIL_00327666-SW_FIL_00327669 |
| | | **KT2046:** | No | | | |
| | | **KT2046:** | I am FUCKED | | | |
| | | | [. . . .] | | | |
| | | **MT7473:** | I will call Jon as soon as we are back | | | |
| | | **MT7473:** | How much do we need this week | | | |
| | | **MT7473:** | Another 90 | | | |
| | | **KT2046:** | I'm losing my mind | | | |
| | | **KT2046:** | It's that we need something for Tue | | | |
| | | **MT7473:** | I'm calling | | | |
| | | **KT2046:** | Or tomorrow | | | |
| 261 | 9/23/19 | **MT7473:** | Just got to atm | Bank records show a $300 transfer from Michael Tew's NFCU account x3494 on 9/23/19 [NAVY_00000529] and a $300 transfer | A, D, G, K, H, I | SW_FIL_00333268-SW_FIL_00333270 |
| | | **MT7473:** | Love you | | | |
| | | **MT7473:** | I feel so bad | | | |
| | | **MT7473:** | Screenshot of conversation with JY (Image-1.jpeg) | | | |
| | | | The screenshot of the conversation with J.Y. forwarded to Kimberley Tew is a photograph showing a list of available cash balances and the message "FYI. This is today | | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | so far and there's a wire going out already and pending payments that will bring this negative. So as I said last week, Wednesday or Thursday is going to have to be it." <br><br> [. . . .] <br><br> **Kley(KT):**   You have to transfer $300 from your 3494 account to 5336 account to withdraw $300 from 5336 <br> **MT7473:**   Got 3900 on way <br><br>   [. . . .] <br><br> **KT2046:**   You need to talk to Jon <br> **KT2046:**   I have people asking for money today | from Michael Tew's NFCU account x5336. <br><br> *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | | SW_FIL_003276 72 <br><br> SW_FIL_003338 31 |
| 262 | 9/25/19 | **JY1709:**   Calll you in a bit <br> **MT1312:**   all good thnakjs! <br> **JY1709:**   How's 1:30? <br> **MT1312:**   Perfect <br> **JY1709:**   This is gonna be tough, but best option is 45 and 45 probably <br> **MT1312:**   Confirming all ok <br> **MT1312:**   ? <br> **JY1709:**   Yes <br> **JY1709:**   52750 <br> **MT1312:**   Thx | On September 26, 2019, $52,750 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Counts 19 and 48 of the Indictment <br><br> *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) <br> *See* Indictment ¶ 21 (describing how Yioulos would provide information about | A, G, K | SW_FIL_003423 24 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | NAC's finances to facilitate when fraudulent payments could be made) *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| 263 | 9/26/19 | **JY1709:** 60K our<br>**JY1709:** Out<br>**MT1312:** Omg!<br> Jon- none of us want to get caught.  You good?<br>**MT1312:** Send me your BTC address<br>**JY1709:** We're good. This just has to be it for a WHILE<br>**JY1709:** 1F5uevzzWDxjnPC6gByJUymRknfL1chb8k<br>**MT1312:** Bitcoin Transaction 73732d6888908f8dd5cfab44264f146241d48a61ad95f9aa8d730bbe4ce70a41blockchain.com<br>**MT1312:**<br>  https://www.blockchain.com/btc/tx/73732d6888908f8dd5cfab44264f146241d48a61ad95f9aa8d730bbe4ce70a41 | On September 27, 2019, $60,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Count 49 of the Indictment<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, B, F, G, H, I, K, M, N | SW_FIL_00342324 |
| 264 | 9/26/19 | **KT2046:** Photographs<br>**KT2046:** I don't know what routing number to use<br>**KT2046:** Her address is our home address | On September 27, 2019, $60,000 sent via ACH to Wells Fargo | A, G, K | SW_FIL_00327689- |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | Send5K | Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Count 49 of the Indictment | | SW_FIL_00327698 |
| | | **KT2046:** | Actually send 7K | | | |
| | | **KT2046:** | Use OUR address right? | | | |
| | | **KT2046:** | Can you please go to WF to withdraw 20K and deposit at atm immediately? BTC is dropping in price again | | | |
| | | **MT1312:** | Ok | | | |
| | | **MT7473:** | Photograph | | | |
| | | **MT7473:** | Photograph | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| | | **MT7473:** | Photograph | | | |
| | | **MT7473:** | Photograph | | | |
| | | **MT7473:** | Photograph | | | |
| | | **Kley(MT):** | Photograph | | | |
| | | **KT2046:** | Can you stop at vaper jungle to buy the rest | M.V. is Kimberley Tew's mother | | |
| | | **MT7473:** | Photograph | | | |
| | | **MT7473:** | Yes will go to vaper now | Bank records show a $15,0000 transfer to Aaron Nussdorf from Michael Tew's Sand Hill account x6934 and a $7,000 transfer to Mary Vertanen [WFB_0000252]. | | |
| | | **KT2046:** | [m.v.]@gmail.com | | | |
| | | **KT2046:** | [redacted name] | | | |
| | | | Account Number: [x]8867 | | | |
| | | | Name:[redacted[ | | | |
| | | | JP Morgan /Chase | | | |
| | | **KT2046:** | Bank: JP Morgan Chase | | | |
| | | | Wire Routing: [x]021 | | | |
| | | | Account Number: [x]8867 | | | |
| | | | Name: [redacted] | | | |
| | | | Address: | | | |
| | | | [redacted address] | Bank records also show $600 atm withdrawals from Michael Tew accounts x3494, x5366, from Kimberley Rew's NFCU account x3009, and from the Tews joint NFCU account x8486. NAVY_00000169; 533; | | |
| | | | Old Westbury, New York | | | |
| | | | 11568 | | | |
| | | | Account Type: Checking | | | |
| | | **MT7473:** | $15K sent | | | |
| | | **KT2046:** | Can you get $ from your debit cards and mine if you have them if not just yours | | | |
| | | **KT2046:** | For atm | | | |
| | | **Kley(MT):** | photograph | | | |
| | | **Kley(MT):** | Two bills didn't take and the guy couldn't change them | | | |
| | | **Kley(MT):** | Which two cards for your accounts | | | |
| | | **KT2046:** | 4 accounts | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | All my cards | *See* Indictment ¶¶ 23, 32, 33 | | |
| | | **Kley(MT):** | Ok | | | |
| | | | Hold back on one of your cards if you want | | | |
| | | **Kley(MT):** | I can get 600 from all four of yours 600 from 5336 and 600 from my joint which will leave about 500 in teh accounts. That's 3600 + 1000 form wells | | | |
| | | | In what account | | | |
| | | **Kley(MT):** | I'll move it to joint | | | |
| | | **KT2046:** | No | | | |
| | | **Kley(MT):** | Ok. Its in teh 3494 account | | | |
| | | **KT2046:** | Actually I don't care | | | |
| 265 | 9/27/19 | **MT1312:** | That was my daughter on the car with me job | On September 27, 2019, $60,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Count 49 of the Indictment | A, D, G, H, I, J, K, N | SW_FIL_003423 24 |
| | | **MT1312:** | Jon | | | |
| | | **JY1709:** | I didn't know | | | |
| | | **JY1709:** | Sorry | | | |
| | | **MT1312(KT):** | FUCK YOU | | | |
| | | **MT1312(KT):** | THIS IS KIMBERLEY | | | |
| | | **MT1312(KT):** | I'm calling the fucking husband | | | |
| | | **MT1312(KT):** | YOU ASSHOLE | | | |
| | | **MT1312(KT):** | FUCK YOU | | | |
| | | **MT1312(KT):** | FOR talking to my husband like this | | | |
| | | **JY1709:** | What? | | | |
| | | **MT1312(KT):** | YOU ASSHOLE | The 716-858-7618 number is the publicly listed number for the Erie County Sheriff's office in Buffalo, where J.Y. resided. | | |
| | | **MT1312(KT):** | WE ARE ALL IN THIS TOGETHER | | | |
| | | **MT1312(KT):** | Don't you ever talk to Michael like that again | | | |
| | | **JY1709:** | Lol I've sent you guys over $1.3MM. I think I'm entitled to get frustrated once in a while | | | |
| | | **MT1312(KT):** | Phone: (716) 858-7618 | | | |
| | | **MT1312(KT):** | YOU HAVE SENT | | | |
| | | **MT1312(KT):** | ONCE IN AWHILE | | | |
| | | **MT1312(KT):** | He's like your personal punching bag | | | |
| | | **JY1709:** | Ok | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |
| | | **MT1312(KT):** | How do you think it feels to be in our shoes and have NO CONTROL | | | |
| | | **MT1312(KT):** | I'm sick of this shit | | | |
| | | **MT1312(KT):** | I'm sick of trying to cope | | | |
| | | **MT1312(KT):** | That BTC is just sitting in your wallet | | | |
| | | **MT1312(KT):** | I don't care | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | **MT1312(KT):**   If we all go down | | | |
| | | **MT1312(KT):**   I can't live like this | | | |
| | | **MT1312(KT):**   My daughter!!! | | | |
| | | **MT1312(KT):**   You asshole | | | |
| | | **MT1312(KT):**   Pretending that you want to be our friend | | | |
| | | **MT1312(KT):**   And come visit | | | |
| | | **MT1312(KT):**   I knew it! | | | |
| | | **MT1312(KT):**   Michael refused to ask you FYI | | | |
| | | **MT1312(KT):**   And I took out a 2 BTC loan | | | |
| | | **MT1312(KT):**   It was his 40th birthday yesterday | | | |
| | | **MT1312(KT):**   Do you know that | | | |
| | | **MT1312(KT):**   And he refused to ask you | | | |
| | | **JY1709:**        Are you done? | | | |
| | | **MT1312(KT):**   I want to die | | | |
| | | **MT1312(KT):**   Don't you get it | | | |
| | | **MT1312(KT):**   Every day I wake up afraid | | | |
| | | **JY1709:**        Just tell me where you want the shit sent | | | |
| | | **MT1312(KT):**   NO | | | |
| | | **MT1312(KT):**   I WANT TO KNOW THIS CAN END | | | |
| | | **JY1709:**        Well I've been ASSURED it is. You guys lie | | | |
| | | **JY1709:**        That's al you do | | | |
| | | **MT1312(KT):**   You think we skim | | | |
| | | **MT1312(KT):**   We don't | | | |
| | | **JY1709:**        That's all you do is lie about shot | | | |
| | | **JY1709:**        Shit | | | |
| | | **MT1312(KT):**   Michael used A FUCKING coupon for his bday dinner | | | |
| | | **MT1312(KT):**   Which was with just one of our daughters | | | |
| | | **MT1312(KT):**   DON'T YOU GET IT | | | |
| | | **MT1312(KT):**   My husband actually thinks of you as a friend | | | |
| | | **MT1312(KT):**   And trusts you | | | |
| | | **MT1312(KT):**   More than me | | | |
| | | **MT1312(KT):**   And you treat him like shit | | | |
| | | **MT1312(KT):**   I lie? | | | |
| | | **MT1312(KT):**   Really? | | | |
| | | **MT1312(KT):**   Then what the fuck am I lying about | | | |
| | | **MT1312(KT):**   WRONG answer | | | |
| | | **JY1709:**        Are you done??? How is this progressive | | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **JY1709:**    I offered to send it back<br>**MT1312(KT):**    I AM ANGRY AT THE WAY YOU TREAT MICHAEL<br>**MT1312(KT):**    He gets really upset<br>**JY1709:**    He's an adult. Jesus<br>**JY1709:**    Stop texting me<br>**MT1312(KT):**    FUCK YOU<br>**JY1709:**    Ha<br>**MT1312(KT):**    You know what<br>**MT1312(KT):**    Fuck you<br>**MT1312(KT):**    Fuck you<br>**JY1709:**    Ok cool<br>**MT1312(KT):**    You don't know anythinhg<br>**MT1312(KT):**    He doesn't even have his family<br>**MT1312(KT):**    No one called to wish him a happy birthday<br>**MT1312(KT):**    You're his freind<br>**MT1312(KT):**    If that's all you have to say is stop texting you and he's an adult you know nothing about anything<br>**MT1312(KT):**    And you definitely do not care about him or us<br>**MT1312(KT):**    I'm the piece of shit<br>**MT1312(KT):**    Not him<br>**MT1312(KT):**    Don<br>**MT1312(KT):**    Don't ever forget that<br>**MT1312(KT):**    He doesn't deserve this<br>**MT1312(KT):**    Fucking apologize<br>**MT1312(KT):**    You asshole<br>**MT1312(KT):**    I know you don't give a shit because you're fucking someone else and destroying another family but Michael has kids<br>**MT1312(KT):**    And you were SO OUT OF LINE<br>**MT1312(KT):**    Seriously you're not going to respond and apologize?<br>**MT1312(KT):**    I swear to god you will regret it<br>**MT1312(KT):**    FUCK YOU<br>**MT1312(KT):**    CALL AND APOLOGIZE TO HIM<br>**MT1312(KT):**    I really will track down that husband<br>**JY1709:**    OMG RELAX.im on a call and driving.<br>**MT1312(KT):**    1Khrvuy6os5AMAkAf2kRpd8UvfuN4qKrtH<br>**JY1709:**    It's sent. | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 266 | 9/28/19 | **KT2046:**<br>**KT2046:**<br>**MT7473:** | QR Code (IMG_1240.PNG)<br>Did you get this<br>Photo of BTC ATM screen (59140575563__AD90D6D2-D3B5-496D-97B1-2C9ECEF053B5.jpeg) | On September 28, 2019, $75,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, G, K, N | SW_FIL_0033327 1 |
| 267 | 9/30/19 | **MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br><br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br>**MT7473:**<br><br>**MT7473:**<br>**MT7473:**<br>**KT2046:** | II saw your texts to jon and I don';t think you stressed how large<br>You're really not clear<br>Ok. I'll take care of it<br>Ever<br>No<br>This is how we end up in serious panic mode<br><br>[. . . .]<br><br>I have no phone<br>You said one last<br>Which ind't accurate<br>I don't think he is going to do it<br>You don't understand<br>I need a number<br>He doesn't have a choice<br>I need a number<br>And stop telling him last one<br>What is your problem with me<br>They have zero revenue for three weeks. I didn't tell him last one. They won't have any money<br>0 revenue for three weeks and you're only asking for 50????<br>I don't think he takes you seriously | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>As set forth in paragraph 33(f).f of the indictment, thew Tews used proceeds of their scheme to buy an Audi. | A, D, E, F, G, H, I, K, N | SW_FIL_0033328 1-<br>SW_FIL_0033328 7;<br>SW_FIL_0033328 9-<br>SW_FIL_0033329 0 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-------------------|--------|
| | | https://www.edbozarthparkmeadow.com/VehicleSearchResults?search=all&make=Chevrolet&model=Tahoe&year=2020 | | | |
| | | **MT7473:**   Transunion 533 Equifax 539 from my credit karma | | | |
| | | **KT2046:**   So what are our options | | | |
| | | **KT2046:**   At this point | | | |
| | | **KT2046:**   That's why there's a big difference between getting 50-100 | | | |
| | | **KT2046:**   What was the Porsche pre pay option | | | |
| | | **KT2046:**   Or L4 the boxy one used | | | |
| | | **MT7473:**   Discovery LR4 you mean? Used yes? | | | |
| | | **MT7473:**   I found a really nice LR4 with 26,000 miles (2016) super nice and clean for 41K list, we Can get for less | | | |
| | | **KT2046:**   What color | | | |
| | | **KT2046:**   Does that seat 7? | | | |
| | | **MT7473:**   Its like a dark beige with dark leather interior with two extra seats in back so yes 7 | | | |
| | | [ . . . .] | | | |
| | | **KT2046:**   QR Code (IMG_1267.PNG) | | | |
| | | **MT7473:**   Photo of BTC ATM screen (59156000108__6D2F6D88-8F7F-4F4C-85B2-3507D24D7655.jpeg) | | | |
| | | **MT7473:**   Where to send the funds | | | |
| | | **MT7473:**   purchase agreement for Audi (Tew.pdf) | | | |
| | | **KT2046:**   You were already supposed to be doing the credit application for the car | | | |
| | | **MT7473:**   I honestly didn't know you wanted me to. I just did it. | | | |
| | | **MT7473:**   They are working on it rig tnow | | | |
| | | **KT2046:**   Wouldn't do it | | | |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**October 2019**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| 268 | 10/1/19 | MT7473: | I got approved at 12.23 APR for the financing. Don't know terms yet. Finding out. Still have to provide proof of income but we should be ok. I think that's only with 5k down. If so it's 12 percent on 15k which is like 2k in interest over however many months which should be no problem. Maybe worth it. | As alleged in Count 50 of the Indictment, Michael Tew withdrew $20,000 from x6934, which was an account for Sand Hill. [WFB_00000740]

As set forth in paragraph 33(f).f of the indictment, thew Tews used proceeds of their scheme to buy an Audi. *See* Indictment ¶¶ 23, 32, 33 | A, F, G, H, K, N | SW_FIL_0033329 4-SW_FIL_0033330 1 |
| | | MT7473: | Have the cash I can send wire now if you want | | | |
| | | MT7473: | Before I go to atm | | | |
| | | MT7473: | Going to atm first | | | |
| | | KT2046: | Up to you | | | |
| | | KT2046: | QR Code (IMG_1271.PNG) | | | |
| | | KT2046: | FYI wire to LLC | | | |
| | | MT7473: | photo of BTC ATM Screen (59164751347__F4AFA15C-2425-4A1C-AAE3-0EFCE58F6CFA.jpeg) | | | |
| | | MT7473: | Photo of BTC ATM screen (59164763214__70B42329-385A-4747-A3E8-1E4D57974C5A.jpeg) | | | |
| | | MT7473: | 72 @ 12.23 % with $5000 down / $313.79 month | | | |
| | | KT2046: | Not bad right | | | |
| | | KT2046: | Won't it improve our credit | | | |
| | | KT2046: | Or your | | | |
| | | MT7473: | 59164779378__1A821B69-BF96-4646-BA01-2313A635B5FB.jpeg | | | |
| | | MT7473: | Yes pay on time and will help | | | |
| | | MT7473: | Need to provide proof of income they want tax returns | | | |
| | | KT2046: | Fuck | | | |
| | | KT2046: | Maybe we just buy it | | | |
| | | MT7473: | Photo of BTC ATM Screen (59164794789__D0A6FA17-7FE6-4BE3-BF90-AE53F041B863.jpeg) | | | |
| | | MT7473: | We just have to be prepared for anything. I can send my 1099s and anything else I can to get them comfortable | | | |
| | | MT7473: | Photo of BTC ATM Screen (59164819132__A4F19011-3A3E-4C7E-9D98-DF1956396CD5.jpeg) | | | |
| | | MT7473: | Photo of BTC ATM Screen (59164836417__0D0F1932-78C4-4469-91EB-BD52C9EB4AB1.jpeg) | | | |
| | | MT7473: | Photo of BTC ATM screen (59164854056__C7BC1B8E-FA77-45B0-AA54-5DE9CBBDBF5D.jpeg) | | | |
| | | MT7473: | One 100 didn't work | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | MT7473: | Hold on I'll see if I can change it | | | |
| | | MT7473: | Photo of BTC ATM screen (59164880696__93BE8464-C0A9-4568-B345-3908FAB5E919.jpeg) | | | |
| | | MT7473: | They won't do it without tax returns fuck | | | |
| | | MT7473: | I have to try somewhere else | | | |
| 269 | 10/2/19 | MT7473: | Almost exactly my old car (Photo of car (IMG_3475.jpeg)) | As alleged in Count 51 of the indictment, Michael Tew withdrew $51,000 from the x6934 account on October 22, 2019.<br><br>As set forth in paragraph 33(f).f of the indictment, thew Tews used proceeds of their scheme to buy an Audi. | A, F, G, K, N | SW_FIL_003333 01; SW_FIL_003333 03- SW_FIL_003333 06 |
| | | | [. . . .] | | | |
| | | MT7473: | Sent you 1.5 | | | |
| | | MT7473: | Screenshot of spreadsheet (Messages Image(2446086633).jpeg) | | | |
| | | MT7473: | That's everything we cashed out and sent to navy federal today | | | |
| | | MT7473: | Here now - doesn't free up until 1240 | | | |
| | | MT7473: | Have to wait | | | |
| | | KT2046: | Huh | | | |
| | | KT2046: | We didn't do the 20K until 12:40? | | | |
| | | KT2046: | What are you doing? | | | |
| | | MT7473: | Yes | | | |
| | | MT7473: | On way back home | | | |
| | | KT2046: | QR Code (IMG_1276.jpeg) | | | |
| | | MT7473: | At vaper | | | |
| | | KT2046: | Come back as soon as fine | | | |
| | | KT2046: | Done if you want 5 is ok. | | | |
| | | | [. . . .] | | | |
| | | MT7473: | Ok did 5 | | | |
| 270 | 10/3/19 | MT7473: | Tew Budget 10 20 19.xlsx | kley@me.com was the email address used by Kimberley Tew.<br><br>As alleged in paragraph 33.f of the Indictment, the Tews purchased an Audi using proceeds of | A, F, G, K, N | SW_FIL_003333 07- SW_FIL_003333 09; SW_FIL_003333 10- SW_FIL_003333 12; |
| | | MT7473: | This is the correct tuition and minus tonight's cash wD | | | |
| | | MT7473: | Love you | | | |
| | | | [. . . .] | | | |
| | | KT2046: | Can you wire 5K to [redacted business name] | | | |
| | | KT2046: | Business Checking: | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Bank: JPMorgan Chase<br>Account Name: [redacted business name], LLC<br>Wire Routing Number: [x]0021<br>Account Number:<br>[x]8260<br>**KT2046:** 7 Second St<br>Ladera Ranch CA 92694<br>United States<br>**KT2046:** Ask for an email confirm to kley@me.com<br>**MT7473:** Wire out<br>**MT7473:** They are emailing confirmation<br><br>**[. . . .]**<br><br>**KT2046:** Where are you<br>**MT7473:** Car will be done within the hour he said<br>**KT2046:** Ok keep me updated<br>**KT2046:** Also ask about the scratches on drivers side and options<br>**MT7473:** All signed<br>Finance coming to collect check now<br>Then they are going to see if they can do a deep clean not quite a detail but a deep clean<br>I'll ask about the scratch<br>**KT2046:** Well if that takes longer we can do it<br>**MT7473:** Ok<br>**KT2046:** I thought they already said you would received vip clean<br>**MT7473:** Yeah but i asked the sales guy and he said the sales side has a separate crew that can do it better<br>**KT2046:** Whatever right lol<br>**MT7473:** Exactly<br><br>[ . . . ]<br><br>**MT7473:** He said we got a very good price on the car he couldn't believe how low the mileage<br>**MT7473:** I mean he wasn't bull shitting me either | the scheme and here are discussing its delivery to them. AUDI_00000003.<br><br>$20,611.01 was transferred from the Sand Hill account x6934 on November 1, 2019, as alleged in Count 52 of the Indictment to pay for the Audi. | | SW_FIL_003333 14-<br>SW_FIL_003333 21 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
|  |  | **MT7473:** You were right |  |  |  |
|  |  | **MT7473:** Do you have two secs to discuss warranty |  |  |  |
|  |  | **KT2046:** Do whatever you want |  |  |  |
|  |  | **KT2046:** I don't want to spend a lot |  |  |  |
|  |  | **KT2046:** They are sales people |  |  |  |
|  |  | **KT2046:** It's only one year |  |  |  |
|  |  | **MT7473:** There's a diff one it's six years sixty thousand miles for 138/ month for 24 months that's no interest just pay 138 now. It covers most everything including all electrical which is important. 138 dollars now |  |  |  |
|  |  | **KT2046:** Cool |  |  |  |
|  |  | **KT2046:** Are you in the service area or the sales area |  |  |  |
|  |  | **MT7473:** Sales area now just closing on the car now |  |  |  |
|  |  | **MT7473:** Literally handing him a check now |  |  |  |
|  |  | **MT7473:** Copy of sales agreement and photo of check for car(IMG_3481.jpeg) (photograph of agreement for Audi and check for $20,611.01 with signature of Michael Tew) |  |  |  |
|  |  | **MT7473:** They are finishing the car now Will additional 10-15 mins for the cleaning if we want You tell me |  |  |  |
|  |  | **MT7473:** Car pulling up in a few mins Just a light wash and vacuum Do you want me to wait for the full treatment or just come home |  |  |  |
|  |  | **MT7473:** 44 bucks for the service!!! |  |  |  |
|  |  | **MT7473:** That's ITV |  |  |  |
|  |  | **MT7473:** It! |  |  |  |
|  |  | **KT2046:** How much money do we have left |  |  |  |
|  |  | **KT2046:** Can you get me more btc |  |  |  |
|  |  | **MT7473:** Yes 9405 in wells [. . . .] I can get 5-6 out of wells There's 25k in navy with that 21k hitting at 2 Tell me what you want [. . . .] |  |  |  |
|  |  | **KT2046:** Are you close to navy |  |  |  |
|  |  | **KT2046:** Hello |  |  |  |
|  |  | **MT7473:** I can only get 3000 from navy to leave enough to verify funds but I can get |  |  |  |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | 6 from wells | | | |
| | | **MT7473:** | At navy | | | |
| | | **MT7473:** | Have the navy cash headed to wells | | | |
| | | **MT7473:** | Have 9k heads to atm. 12 minute drive | | | |
| | | **MT7473:** | Here now | | | |
| | | **KT2046:** | Let me give you address | | | |
| | | **KT2046:** | QR Code (bustadice – Next Generation Dice.jpeg) | | | |
| | | **MT7473:** | Got it | | | |
| | | **MT7473:** | Photo of BTC ATM Screen (59182488619__D7BFF9D8-C146-448F-A33B-7591CDC91674.jpeg) | | | |
| 271 | 10/5/19 | **MT7473:** | Photo of BTC ATM screen (9201036088__8683B05D-8DDA-4D3C-9D80-253C8943BAB7.jpeg) | *See* Indictment ¶¶ 23, 32, 33 | A, F, G, K, N | SW_FIL_0033329-SW_FIL_0033331 |
| | | **KT2046:** | I transferred 1 btc to your CB account you should definitely put $ in WF first so those checks don't bounce and try $500 at navy | "CB" is short for coinbase, a kryptocurrency exchange. | | |
| | | **KT2046:** | Don't send a lot to PayPal without knowing for sure | | | |
| 272 | 10/7/19 | **MT1312:** | Have 1700 on way to atm | Messages to Kimberley Tew | A, F, G, K, N | SW_FIL_0031389-SW_FIL_0031391 |
| | | | [. . . .] | *See* Indictment ¶¶ 23, 32, 33 | | |
| | | **MT1312:** | We just need to stay focused | | | SW_FIL_0032773 8- |
| | | **MT1312:** | Here at atm | *See* Indictment ¶ 20 (alleging coordination | | SW_FIL_0032773 9; |
| | | **MT1312:** | Photo of BTC ATM screen (59211728766__A784E06E-793B-4603-A3EA-A5F3910ED088.jpeg) | by the Tews to decide how much to ask Yioulos to send them | | SW_FIL_0032774 6- |
| | | | [. . . .] | and the Tews' role in making those requests) | | SW_FIL_0032774 7; |
| | | **MT1312:** | Photo of BTC ATM screen (59216873005__B30508AC-28F2-4149-A25F-D951789DA253.jpeg) | *See* Indictment ¶ 21 (describing how | | SW_FIL_0032775 1- |
| | | **MT1312:** | Photo of BTC ATM screen (59216887207__B94A44CF-198A-473B-A69A-FB558F9C1775.jpeg) | Yioulos would provide information about | | SW_FIL_0032775 3; |
| | | **MT1312:** | Photo of BTC ATM screen (59216895753__822F8994-8A20-4E70-A4E4-A22A8401AB0B.jpeg) | NAC's finances to facilitate when | | SW_FIL_0032775 6 |
| | | | [. . . .[ | | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I don't know how do we ask [redacted] for a bridge when he's sitting on our chi deck<br>**MT7473:** It may be our only option. Jon asking [C.A.] to put money in.<br>**KT2046:** He knows I'm jammed up because of frozen finds<br>**KT2046:** Can he overdraft account to get us something tomorrow<br>**KT2046:** [C.A.] is going to freak out when Jon asks and he's going to wonder where all the $ is<br>**KT2046:** I can't take a loan out if we can't pay it back<br><br>[. . . .]<br><br>**KT2046:** Is Jon not sending anything for tomorrow???<br>**MT1312:** I'll check again<br>**KT2046:** Not that you care but I am worried about the car and also rent and I'm basically screwing [redacted] over who is moving his family right bow<br>**MT1312:** I do care<br>**KT2046:** I didn't mean it like that<br>**KT2046:** I messed up<br>**MT1312:** I'll do everything I can to get whatever money I can get<br><br>[. . . .]<br><br>**KT2046:** Fuck. Just make sure jon is sending tomorrow<br>**KT2046:** If you're on a call get off and call him<br>**MT1312:** He may be able to send tomorrow<br>He can't send today<br>**MT1312:** I called him<br>**KT2046:** Doesn't work!!<br>**MT1312:** Friday<br>**MT1312:** He can't<br>**MT1312:** There's nothing to send<br>**MT1312:** Nothing<br>**KT2046:** Overdraft<br><br>[. . . .] | fraudulent payments could be made) | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | I need Jon to send for tomorrow | | | |
| | | **KT2046:** | Or it better be a shit load | | | |
| 273 | 10/8/19 | **KT2046:** | Please tell me Jon is sending something tomorrow | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, G, K, N | SW_FIL_0032777 5 |
| | | **KT2046:** | Even if it's 3,000 | | | |
| | | **MT7473:** | Been trying him - texted him and called to see if he can send ANYTHING | | | |
| | | **KT2046:** | 4 min to cut off | | | |
| | | **MT7473:** | I know | | | |
| 274 | 10/9/19 | **Kley(KT):** | You better have something lined up | The person whose name is redacted here was a person to whom Kimberley owed money. Kimberley was worried the check she had written to cover the debt would bounce.<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | A, G, K | SW_FIL_0032778 3; SW_FIL_0032778 5; SW_FIL_0032779 0- SW_FIL_0032779 2; SW_FIL_0032779 4; SW_FIL_0032779 7- SW_FIL_0032780 5; SW_FIL_0032780 7- SW_FIL_0032780 8; SW_FIL_0032781 0- SW_FIL_0032781 1 |
| | | **Kley(KT):** | With Jon | | | |
| | | | [ . . . .] | | | |
| | | **Kley(KT):** | I will continue to lose money until you tell me there is a plan | | | |
| | | **Kley(KT):** | I'm in the dark | | | |
| | | **Kley(KT):** | Tell him we are borrowing money from my parents and will pay him back at the end of the month | | | |
| | | **Kley(KT):** | I need my pills and I need you to get on Jon [redacted] is cashing that check tomorrow | | | |
| | | | [ . . . .] | | | |
| | | **Kley(KT):** | Can you call [L.W.] | | | |
| | | **Kley(KT):** | He can google pay | | | |
| | | **MT1312:** | Ok | | | |
| | | **Kley(KT):** | If he could send something substantial if anyone could we could be ok | | | |
| | | **Kley(KT):** | [redacted] sent 2K | | | |
| | | **Kley(KT):** | He's the only one on my side | | | |
| | | **Kley(KT):** | I don't know what to do to get him to send the other 3K | | | |
| | | **MT1312:** | How much do we owe [redacted] now | | | |
| | | **MT1312:** | Total | | | |
| | | **Kley(KT):** | I don't know | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** Did you call [L.W.]<br>**MT1312:** Yeah he didn't answer<br><br>[. . . .]<br><br>**Kley(KT):** I don't know what's going on with you and Jon but he sent nothing.<br>**Kley(KT):** Not even $500<br>**Kley(KT):** We have nothing<br><br>[. . . .]<br><br>**Kley(KT):** We needed something this week<br>**Kley(KT):** Anything<br>**Kley(KT):** Jon is going to screw us over<br>**MT1312:** I think we'll have something Friday he said he was pulling it together<br>**Kley(KT):** How much<br>**MT1312:** He's not going to screw ya over<br>**MT1312:** Us<br>**Kley(KT):** But like Friday for Monday<br>**MT1312:** He doesn't know yet he had a divorce appointment<br>**MT1312:** No Thursday for Friday<br>**Kley(KT):** Like a lot<br>**Kley(KT):** It matters<br>**Kley(KT):** Big difference<br>**Kley(KT):** How much<br>**MT1312:** I've been trying to reach him for an hour<br>**MT1312:** I promise you I'm working on it as much as I can I promise you I know you're mad at me<br>**Kley(KT):** How much do you think<br>**MT1312:** I promise I am stalking him<br>**Kley(KT2)** How much<br>**Kley(KT)** How much<br>**Kley(KT):** Do you think<br>**MT1312:** If [NAC vendor]a comes in 500k he could send 40-50 I think that would be a lot<br>**MT1312:** But maybe<br>**Kley(KT):** But what if it doesn't | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** And they won't know until when<br>**Kley(KT):** That's a big difference<br>**MT1312:** He said they expect [NAC vendor] toxins in Vegas<br>**MT1312:** To come in<br>**Kley(KT):** [redacted] could cash the check<br>**Kley(KT):** When will they know<br>**Kley(KT):** You think that would be a lot<br>**Kley(KT):** I don't understand<br>**MT1312:** They should know by 5 today<br>**Kley(KT):** Did he give you the 40-50 number<br>**MT1312:** I think if he sends us 10 percent of what they get th AG would be a long<br>**MT1312:** No I'm making it up he's said nothing o have no fucking Coie<br>**MT1312:** You're asking me<br>**Kley(KT):** I think if he sends us 10 percent of what they get th AG would be a long<br>**Kley(KT):** What does that mean<br>**Kley(KT):** I'm scared<br>**MT1312:** Nevermind you want me to give you definite answers and I know nothing right now<br>**MT1312:** Scared of what<br>**MT1312:** You're not scared of anything<br>**Kley(KT):** So did you make up they'll know by 5<br>**Kley(KT):** you think you know me<br>**Kley(KT):** you don't<br>**MT1312:** They should know for sure by 5<br>**Kley(KT):** How<br><br> [. . . .] <br>**Kley(KT):** By 5 o'clock is in 30 min<br>**Kley(KT):** I tell you how I feel you tell me how I feel<br>**MT1312:** Ok they should be getting 500 in tomorrow. It's not confirmed yet. He will be able to send us something. We don't know yet. He really is not going to screw us. He even offered to send more in October when more money starts rolling in.<br>**Kley(KT):** When did he say this | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** How do you know<br>**Kley(KT):** Why are you not responding<br><br>[ . . . . ]<br><br>**Kley(KT):** What's the story<br>**Kley(KT):** I need a number<br><br>[.. . . .]<br><br>**MT1312:** He's not answering he's probably with his girl I'm going to text him. He'll be up for air in 2 hours if so<br><br>[. . . .]<br><br>**Kley(KT):** No update!!!<br>**Kley(KT):** WTF<br>**Kley(KT):** You're not listening<br>**Kley(KT):** And screwing us over<br>**Kley(KT):** You told me 50<br>**Kley(KT):** You told him 25 | | | |
| 275 | 10/10/19 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are our service and maintenance invoices for Aero Maintenance Resources for September.<br><br>Please contact me if you have any questions<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000047-GFL_00000050 |

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | A Unit of Global Fuel Logistics, Inc. | | | | |
| 276 | 10/11/19 | **Kley(KT):** | Is Jon sending more for Monday since you told me rhrrr would be 50 | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *ee* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>[C.A.] was an owner of NAC | A, D, G, H, K, N | SW_FIL_0032782 4; SW_FIL_0032782 6; SW_FIL_0032783 0- SW_FIL_0032783 1; SW_FIL_0032783 2- SW_FIL_0032783 3 |
| | | **Kley(KT):** | WTF | | | |
| | | | [. . . .] | | | |
| | | **Kley(KT):** | Can he do a wire today | | | |
| | | **MT1312:** | He said wed for Thursday that's if | | | |
| | | **MT1312:** | That it | | | |
| | | | [. . . .] | | | |
| | | **Kley(KT):** | You told me 50 from Jon | | | |
| | | **MT7473:** | Its my fault | | | |
| | | **MT7473:** | He didn't have it | | | |
| | | **Kley(KT):** | I don't care who's fault | | | |
| | | **MT7473:** | He started at 20 | | | |
| | | **Kley(KT):** | That's not the point | | | |
| | | **MT7473:** | It is the point | | | |
| | | **Kley(KT):** | I need you to get money today | | | |
| | | **Kley(KT):** | Today | | | |
| | | | [. . . .] | | | |
| | | **MT7473:** | He can't send anything | | | |
| | | **Kley(KT):** | Fuck | | | |
| | | **MT7473:** | I'm asking [L.W.] for rent money | | | |
| | | **Kley(KT):** | You won't even try | | | |
| | | **MT7473:** | I did try he's not at his computer and [C.A.] took teh last of the money | | | |
| | | **Kley(KT):** | [L.W.] won't respond to a text | | | |
| | | **MT7473:** | I already spoke to jon earlier | | | |
| 277 | 10/15/19 | **MT7473:** | Jon asking what is the total needed for everything including his BTC. He wants to send a final thing. I mean he's super fucking pissed etc but is calming down and wants to help. What should I say you think. | "SH" is a reference to Sand Hill. Banking records show a check deposit into Michael | A, D, G, I, K, N | SW_FIL_0033333 38- SW_FIL_0033333 40 |
| | | **KT2046:** | God like 150-80 | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **KT2046:** | Just say I took out more loans | Tew's Sand Hill account x6934 on October 15, 2019. [WFB_00002572; NAVY_00000753] | | |
| | | **MT7473:** | I know | | | |
| | | **KT2046:** | Should you try to deposit a check from your 3494 account at the atm into your SH account | | | |
| | | **MT7473:** | yes | *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | | |
| | | **KT2046:** | Will you try now | | | |
| | | **MT7473:** | [Redacted] doesn't have money its worst than ti thought. H showed me his cc balance on the computer | | | |
| | | **MT7473:** | He has $1000 available on his CC to live on | | | |
| | | **MT7473:** | Its all maxed out | | | |
| | | **KT2046:** | Tell him we will get him his money ASAP | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | |
| | | **MT7473:** | Jon said he can send but doesn't know ho wmuch | | | |
| | | **MT7473:** | He is calling me | | | |
| 278 | 10/17/19 | **MT7473:** | WF Wire Limit Calculation.xlsx+G3900 | As alleged in paragraph 33.f of the Indictment, the Tews purchased an Audi using proceeds of the scheme and here are | A, G, K, N | SW_FIL_0033342 |
| | | **KT2046:** | Sending to [redacted]'s simpld right | | | |
| | | **MT7473:** | Yrs both are out. | | | |
| | | **MT7473:** | 43k available | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | [. . . .]<br><br>**KT2046:**  Thursday, Nctober 17, 2019:<br>ITEMS PAID<br>   1.$27,000 online ($10K to [redacted]; $17K to Gemini)<br>   2.$5,000 online (CW Simple)<br>   3.$23,000 branch (SG)<br>   4.$3,700 ACH for rent<br>   $58,700 subtotal items paid<br>ITEMS TO BE PAID<br>   1.$21,000 (Audi)<br>   2.$1,000 (PR Newswire)<br>   3.$6,200 (Sand Hill WF)<br>   4.$3,500 (rent)<br>   5.$500 (MV WF)<br>   6.$500 (Jeep)<br>   7.$5,000 (CW Chase)<br>   ($37,700) subtotal items to be paid<br>   $16,300 balance in WF<br>   ($21,400) Ending Balance<br>ADDITIONAL ITEMS<br>   1.$25,000 (AN)<br>   2.$5,650 (MP)<br>   3.$12,000 (CW)<br>   4.$8,500 (BTC for Jon)<br>   ($51,150) subtotal additional items<br>   ($21,400) balance after items to be paid<br>   ($72,550) Ending Balance | discussing its delivery to them. AUDI_00000003.<br><br>$20,611.01 was transferred from the Sand Hill account x6934 on November 1, 2019, as alleged in Count 52 of the Indictment to pay for the Audi.<br><br>Michael Tew had given a check to the dealership, but it had to be covered by a later wire transfer.<br><br>*See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | SW_FIL_003278 77 |
| 279 | 10/19/19 | **Kley(KT):**  Jon has to send something on Monday right because we need to put the car behind us and book everything for Vegas.<br><br>[. . . .]<br><br>**MT1312:**  I don't know if he has anything for Monday. Bill talk to him this weekend<br>**MT1312:**  I'll find out what we can do | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, B, C, D, F, G, H, I, K, N | SW_FIL_003278 94 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT1312:** | I'm just saying right now I don't know but I'll find out | *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | |
| | | **Kley(KT):** | Do you think sabotaged 75 | | | |
| | | **Kley(KT):** | Another | | | |
| | | **MT1312:** | I don't know | | | |
| | | **MT1312:** | I don't | | | |
| | | **Kley(KT):** | At least because of the car | | | |
| | | **MT1312:** | Maybe if I tell him nothing until mid November | | | |
| | | **MT1312:** | I know | | | |
| 280 | 10/20/19 | **MT7473:** | Screenshot of sending BTC (Screenshot 2019-10-20 at 13.12.11.jpeg)<br><br>[. . . .] | *See* Indictment ¶¶ 32, 33<br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, G, K, N | SW_FIL_003333 44<br><br><br>SW_FIL_003279 16;<br>SW_FIL_003279 19 |
| | | **Kley(KT):** | Hello | | | |
| | | **Kley(KT):** | Did you even talk to Jon | | | |
| | | **Kley(KT):** | We can't wait until like Wed or later | | | |
| | | **MT7473:** | That was an accident i thought wring dot a second | | | |
| | | **MT7473:** | He just texted me back<br><br>[. . . .[ | | | |
| | | **Kley(KT):** | Can we get another 75 or more this week | | | |
| | | **Kley(KT):** | [redacted[ is sending me 1K | | | |
| | | **Kley(KT):** | Plus we have 200 in navy | | | |
| | | **Kley(KT):** | Plus whatever you can get out of wells | | | |
| 281 | 10/21/19 | **MT7473:** | Wells Fargo Wire Availability 10_16_2019.xlsx | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>Bank records show ATM withdrawals from | A, G, K, N | SW_FIL_003333 44<br><br>SW_FIL_003279 30,<br>SW_FIL_003279 31 |
| | | **MT7473:** | Have the cash<br><br>[. . . .] | | | |
| | | **Kley(KT):** | Who are you talking to | | | |
| | | **Kley(KT):** | And what is up with Jon | | | |
| | | **MT7473:** | Talking to Jon in 5 | | | |
| | | **Kley(KT):** | Is he sending today<br><br>[. . . .] | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** I need you to go to the nfcu atm to get more cash<br>**Kley(KT):** Do you have the cards on you<br>**MT7473:** OK<br>Yes<br><br>[. . . .] | Tew bank accounts on October 21, 2019. [NAVY_00000539] | | |
| 282 | 10/23/19 | **Kley(KT):** 1. $600 4769 (KT)<br>    2. $600 6685 (KT)<br>    3. $600 7782 (KT)<br>    4. $600 4974 (MT)<br>    5. $600 8780 (MT)<br>    $3,000 total<br>**MT7473:** Jon sent the 25k<br>**MT7473:** On way to banks<br>**MT7473:** Sorry am I doing 500 from simple or no<br>**Kley(KT):** Yes<br>**MT7473:** Ok<br>**Kley(KT):** From any atm<br>**Kley(KT):** You don't have to withdraw at bbva | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On October 23, 2019, $25,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources and Global Fuel Logistics | A, D, H, G, K, N | SW_FIL_003279 42-SW_FIL_003279 43 |
| 283 | 10/25/19 | **Kley(KT):** I really really really don't want to stress you out but we are going to need more money<br>**Kley(KT):** It's just not enough<br>**Kley(KT):** With the negative accounts and bills we have to pay plus the car and AN that's over 60K<br>**Kley(KT):** It really leaves nothing for Vegas<br>**Kley(KT):** Can we send another to arrive Monday<br>**MT7473:** I doubt it<br>**MT7473:** I'll see<br>**MT7473:** I guess we're fucked<br>**Kley(KT):** I need you to try<br>**MT7473:** Just forget the car | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about | A, B, D, F, G, H, I, K, N | SW_FIL_003279 59-SW_FIL_003279 66 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** I'll try<br>**Kley(KT):** We are going to Vegas down<br>**Kley(KT):** No!!!<br>**Kley(KT):** Stop<br>**Kley(KT):** What is your balance in Wells<br>**Kley(MT):** I transferred money to your 3494 account so the check will clear 14019.15<br><br>[. . . .]<br><br>**Kley(KT):** Ok I have a plan. But I need you to work on Jon for sending today<br>**Kley(KT):** Can you wire 6K to [redacted]<br>**Kley(KT):** I will<br>[. . . .]<br>　　　　　What time is the latest we can cash kraken<br>**MT7473:** Geez last time we did at 11 and it wired same day hit at 2<br>**MT7473:** I would say that would be the latest<br>**MT7473:** We have Coinbase too I can sell into either wells or navy<br>**MT7473:** Up to 25K<br>**Kley(KT):** Its good luck even If Jon sends 25K<br>**MT7473:** Over the limit have to go to bank to send to him<br>**Kley(KT):** How much can you send<br>**MT7473:** 2750<br>**Kley(KT):** Ok<br>**Kley(KT):** Do that<br>**MT7473:** ok<br>**MT7473:** sending now<br>**MT7473:** Working on Jon<br>**MT7473:** Wire sent<br>**MT7473:** Jon says there's nothing there he can't send anything until next week. That 43k emptied the account. | NAC's finances to facilitate when fraudulent payments could be made)<br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas)<br><br>On October 25, 2019, $43,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources, as alleged in Count 21 of the Indictment<br><br>Bank records show money transfers to the x3494 account controlled by Kimberley Tew on October 25, 2019, from Michael Tew's Sand Hill Wells Fargo x6934.<br>NAVY_00000537; WFB_00002528.<br><br>Kraken and Coinbase are cryptocurrency exchanges on which Michael and Kimberley had accounts.<br>KRKN_00000008; | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | | KRKN_00000020; COIN_00000027-30; 32. | | |
| 284 | 10/25/19 | **MT7473:** Have cash going to atm<br>**MT7473:** Audi starting to get testy. Thy need me to call to arrange alternative payment.i think I call and say I need until mid next week I'm traveling but send me wire instructions.<br>**Kley(KT):** We are checked in for flight tonight at 10:28. I have us down for 3 checked bags.<br>**MT7473:** OK<br>**MT7473:** At atm now Getting 9K<br>**Kley(KT):** Our tickets with seat selection and 3 checked bags round-trip were $740.36. We leave Tuesday @ 9:16am.<br>**MT7473:** That's amazing<br><br>[. . . .]<br><br>**MT7473:** You're going to kill it in Vegas let's just get there<br>**MT7473:** Done 3600 at vaper | As alleged in paragraph 33.f of the Indictment, the Tews purchased an Audi using proceeds of the scheme and here are discussing its delivery to them. AUDI_00000003.<br><br>$20,611.01 was transferred from the Sand Hill account x6934 on November 1, 2019, as alleged in Count 52 of the Indictment to pay for the Audi.<br><br>Bank records show that the Tews went to Las Vegas between 10/25/19 and 11/2/19 [ NAVY_0000195] *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | A, F, G, K, N | SW_FIL_003279 71-SW_FIL_003279 73 |
| 285 | 10/31/19 | **Kley(KT):** I just won $13k<br>**Kley(KT):** Wrong $18,575 jackpot!!!<br>**Kley(KT):** I have 20k | On October 31, 2019, $23,750 sent via ACH to Navy Federal Credit Union Account [x]5336 | A, B, D, F, G, H, K, N | SW_FIL_003280 21; SW_FIL_003280 23- |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | [. . . .]<br><br>**Kley(KT):** In blackjack inside what you doing<br>**MT1312:** Jon can send 50 today and 25 next week and that's it what do you want<br>**Kley(KT):** Yes!!<br><br>[. . . .]<br><br>**Kley(KT):** I have 30K in cash<br>**MT7473:** Omg!!!!<br>**MT1312:** Where you he send funds<br><br>[. . . .]<br><br>**Kley(KT):** Want to deposit the cash at navy today and wire<br>**Kley(KT):** Yes<br>**Kley(KT):** \Just waiting for payout<br>**MT7473:** Ok<br><br>[. . . .]<br><br>**Kley(KT):** I might have 40K<br>**MT7473:** Amazing!!!!<br>**MT1312:** 50K coming in from jon 49,750<br>**Kley(KT):** Coming as soon as they hand me the money<br>**Kley(KT):** We did it baby!!!!<br>**Kley(KT):** I love you<br>**MT7473:** Incredible<br>**MT1312:** Of course we df<br>**Kley(KT):** Send to WF?<br>**Kley(KT):** Still waiting on payout<br><br>[. . . .]<br><br>**MT1312:** He sent to wells so we can wire what we need<br>**MT7473:** He couldn't do two separate accounts<br><br>[. . . .] | for services purportedly made to Aero Maintenance Resources<br><br>On November 1, 2019, $49,750 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources<br><br>Bank records show that the Tews went to Las Vegas between 10/25/19 and 11/2/19 [NAVY_0000195] *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) Records from the Wynn Casino in Las Vegas confirm the say and Kimberley Tew's winnings. WYNN_00000689; | | SW_FIL_003280 24;<br>SW_FIL_003280 26-<br>SW_FIL_003280 33 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** Lol. I sat down and won two more jackpots. <br> **MT1312:** Omg!!!! You're totally in dire <br> **MT7473:** Incredible <br> **MT1312:** I ordered you a Diet Coke whenever you come up <br> **Kley(KT):** Just kidding 4 jackpots <br> **Kley(KT):** I'm coming up <br> **Kley(KT):** Have so much money I can't fit it <br> **MT1312:** Holy shit <br> **MT7473:** This is insane <br> **Kley(KT):** 5 really coming up after this <br> **Kley(KT):** 6 <br> **Kley(KT):** Waiting for another payout <br> **Kley(KT):** Was playing while I was waiting <br> **MT7473:** Omg <br> **Kley(KT):** I know <br> **Kley(KT):** Going to start getting heat <br> **Kley(KT):** Casinos don't like winners <br> **MT7473:** So what do we do <br> **Kley(KT):** photo of cash in bag (IMG_1095.jpeg) <br> **Kley(KT):** Plus I have 3 flags <br> **Kley(KT):** And I'm waiting on $2,400 and $1860 payouts <br> **Kley(KT):** Screenshot of account balances (IMG_1098.png) | | | |

227

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**November 2019**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 286 | 11/1/19 | **MT1312:** Here now<br>**MT7473:** All set 15k Dropping me at the mall<br>**Kley(KT):** Need to find out when Jon is sending next<br>**MT7473:** ok<br>**Kley(KT):** I owe [redacted] 10.5 today<br>**MT7473:** Ok<br>**Kley(KT):** 25 to [redacted]<br>**Kley(KT):** On Mon and 6K to James on Monday<br>**Kley(KT):** I want to get another 5K of btc<br>**Kley(KT):** And also owe [redacted] 4K I think<br>**Kley(KT):** Paid my discover out of joint<br>**Kley(KT):** Transferred everything to join for what I have put $400 in savings<br>**MT7473:** I paid the car. Did not pay chase. There's $25K in wells. Do you still want me to pay chase? Which account? Its 2200 total. I'll do whatever you want.<br>**MT7473:** I ordred room servic<br>**MT7473:** Las vegas north outlets (outdoor) are a 10 minute drive. They have Lili but not hanna or janie. The Las Vegas south outlets are bit further (opposite direction) they don't have lulu or janie or hana<br><br>[. . . .]<br><br>**Kley(KT):** Can you wire 2K to [redacted] and 10.5 to [redacted] simple<br>**MT1312:** Ok<br>**MT7473:** Packing everything up<br>**MT7473:** Both wires sent<br><br>[. . . .]<br><br>**Kley(KT):** What did Jon say<br>**MT7473:** He doesn't know yet will know Monday and maybe Monday for Tuesday<br><br>[. . . .] | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas)<br><br>On November 1, 2019, $49,750 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources<br><br>Bank records show that the Tews went to Las Vegas between 10/25/19 and 11/2/19 [ NAVY_0000195]<br><br>Records from the Wynn Casino in Las Vegas confirm the stay and Kimberley Tew's winnings. WYNN_00000689; | A, D, G, K, N | SW_FIL_003280 34-<br>SW_FIL_003280 53 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | **Kley(KT):**  HOLY SHIT I won 4 BTC<br>**Kley(KT):**  I just lost money downstairs and started rage betting on dice<br>**Kley(KT):**  Lol<br>**MT1312:**  Omg!!! That's insane!!! Score<br>**MT7473:**  Great that's so amazing<br>**MT1312:**  We're on the way back ok?<br>**Kley(KT):**  Where are you guys now<br>**Kley(KT):**  6 btc<br>**MT1312:**  Holy shot<br>**Kley(KT):**  I got down to $500 on dice and cashed out 6 BTC<br>**Kley(KT):**  6 btc = $55,368<br>**Kley(KT):**  Sending 4 to your kraken<br>**Kley(KT):**  We won't get it until Monday but that's fine<br>**MT7473:**  Hun are you sure you sent 4 BTC to kraken -- its not showing up even as pending | Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. KRKN_00000008; KRKN_00000020. | | |
| 287 | 11/11/19 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are our service and maintenance invoices for Aero Maintenance Resources for October.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000043-GFL_00000046 |
| 288 | 11/13/19 | **Kley(KT):**  You need to call Jon and ask for today<br>**Kley(KT):**  It can't wait<br>**MT7473:**  Ok what's my reason<br>**MT7473:**  My wife to the exchange got jammed up and need another 25k to get | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide | A, C, D, G, H, I, K, N | SW_FIL_0032 8113-SW_FIL_0032 8115 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| | | **Kley(KT):** him his btc<br>**Kley(KT):** We need more than 25. Just be honest. Tell him I lost it.<br>**Kley(KT):** Is your 3494 account overdrawn?<br>**MT7473:** Transferred to 4917<br>**Kley(KT):** What is up with Jon<br>**MT7473:** Working on it he said fuck off earlier and he didn't want any BTC anymore but he'll come around tonight | how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>"3494" is a reference to Michael Tew's NFCU Bank account x3494.<br><br>"4917" is a reference to Kimberley Tew's NFCU account ending x4917. | | |
| 289 | 11/14/19 | **KT2046:** At least if you are in jail you can't hurt us<br>**MT1312:** I will be better I'm sorry<br>**MT1312:** I got 1940 out<br>**KT2046:** You're never better<br>**MT1312:** Going to deposit it now<br>**KT2046:** I told you I needed help yesterday<br>**KT2046:** And I hear you talk to him<br>**MT1312:** I've spoken to him a bunch of times since yes yes sub<br>**MT1312:** I spoke to him yesterday and this morning<br>**KT2046:** Great<br>**KT2046:** All you're doing is fighting<br>**KT2046:** Stop texting and driving<br>**KT2046:** Yeah<br>**KT2046:** I hope you got through to Jon<br>**KT2046:** We are in for a tough weekend | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, G, K, N | SW_FIL_00313398 |
| 290 | 11/19/19 | **Kley(KT):** I need more btc<br>**Kley(KT):** And I assume Jon is sending nothing for tomorrow so I AM FUCKED<br>**Kley(KT):** I have $495 in 0556 (7444) and $496 in 4917 (9396)<br>**Kley(KT):** I just transferred $996 to your 3494 (0816) account | Messages to Michael Tew<br><br>*See* Indictment ¶ 20 (alleging coordination | A, D, F, G, K, N | SW_FIL_00328152 |

# Government's *James* Log
## United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On November 19, 2019, $25,000 sent via ACH to Wells Fargo Bank Account x6934 for services purportedly made to Aero Maintenance Resources<br><br>Bank records show transfers of $501, and $$95 from Kimberley Tew's NFCU accounts to Michael Tew's x3494 accounts. | | |
| 291 | 11/20/19 | **Kley(KT):**    What's the deal<br>**MT7473:**    Been arguing with jon<br>**MT7473:**    He'l get us the 80 but he will not go to the bank and ask them to send the funds. Right now they are 100K overdrawn<br>**MT7473:**    I'm still fighting with him<br>**Kley(KT):**    Is he sending the money this week<br>**MT7473:**    yes<br>**Kley(KT):**    What if nothing hits tomorrow<br>**MT7473:**    Hes confident it iwll<br>**Kley(KT):**    He's sending 55 tomorrow or 80<br>**MT7473:**    I'm not there yet<br>**MT7473:**    We're still arguing how much he can send and nay get<br>**Kley(KT):**    I can get $48 on Coinbase can you withdraw the rest to get the btc and whatever else we need | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when | A, D, F, G, K, H, I, N | SW_FIL_0032 81 58-<br>SW_FIL_0032 81 60 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | fraudulent payments could be made) | | |
| | | | On November 26, 2019, $43,250 sent via ACH to Wells Fargo Bank Account [x]2064 for services purportedly made to Aero Maintenance Resources, as alleged in Count 24 of the Indictment | | |
| | | | See above [X] for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds | | |
| | | | See above [] for information about Global Fuel Logistics, Aero Maintenance Resources, and "Jessica Thompson" | | |
| 292 | 11/21/19 | **MT7473:** Screenshot of messages with JY (Yes. Of course NOTHING showed.jpeg) <br> **Kley(KT):** How much cash do you have on you or in sand hill <br> **MT7473:** 10 dollars in cash, 5 dollars in global fuel, sand hill overdrawn <br> **MT7473:** Hes saying he may be able to take something small from the forwarders and send it but there's not much there so he doesn't know yet | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) <br> *See* Indictment ¶ 21 (describing how | A, B, D, F, G, K, N | SW_FIL_003281 65- SW_FIL_003281 66 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | | Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | | |
| 293 | 11/22/19 | **Kley(KT):** What's up with Jon<br>**Kley(KT):** I need a date<br>**Kley(KT):** He needs to send for Monday too or a lot early<br>**Kley(KT):** How could I possibly focus and remain calm<br>**Kley(KT):** Same shit. Different day. You told me he was sending large this week.<br>**Kley(KT):** Same story.<br>**Kley(KT):** That's a 50k spread.<br>**MT7473:** Ok so I will keep putting pressure on him<br>**MT1312:** He has no idea what's coming in or when next week<br>**MT7473:** No schedule<br>**MT1312:** System is down<br>**Kley(KT):** You don't give me the real numbers<br>**Kley(KT):** What system<br>**MT7473:** The goverments payment system<br><br>[. . . .]<br><br>**MT1312:** Screenshot of the GFL Wells Fargo bank account balance (Screenshot 2019-11-22 at 09.33.48.jpeg) | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | A, B, D, F, G, H, K, N | SW_FIL_0032 8173-<br>SW_FIL_0032 8175<br><br>SW_FIL_003134 02 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 294 | 11/25/19 | **MT1312:** | Dubai money hit | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, C, F, G, H, K, L, N | SW_FIL_003281 86-SW_FIL_003281 88 |
| | | **Kley(KT):** | How much can he send today and tomorrow | | | |
| | | **MT7473:** | Call jon Went to niche main | | | |
| | | **MT1312:** | Voicemail | | | |
| | | **Kley(KT):** | But he texted you to let you know | *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | |
| | | **Kley(KT):** | Today and tomorrow are critical | | | |
| | | **MT7473:** | Yes | | | |
| | | **Kley(KT):** | If he wants his "XMAS" present | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | | |
| | | **MT1312:** | Have 800 going up btc atm now | | | |
| | | **MT7473:** | 800 bought | On November 26, 2019, $43,250 sent via ACH to Wells Fargo Bank Account [x]2064 for services purportedly made to Aero Maintenance Resources, as alleged in Count 24 of the Indictment | | |
| | | | | Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|-------------|--------------------|------------------|--------|
|       |      |             | 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; 552-554; WYNN_00000730; 736 |                  |        |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

**December 2019**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|------|------|------|------|------|
| 295 | 12/1/19 | **MT1312:** | Hun there's only 919 left in global fuel all the Wynn stuff hit | *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas)<br><br>Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; 552-554; WYNN_00000730; 736<br><br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | A, G, K | SW_FIL_003282 41 |
| | | **Kley(KT):** | OK | | | |
| | | | [. . . .] | | | |
| | | **Kley(KT):** | So hold off on depositing at sand hill | | | |
| 296 | 12/2/19 | **Kley(KT):** | Can Jon send today | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, H, K | SW_FIL_003282 50-<br>SW_FIL_003282 55 |
| | | **MT1312:** | Trying him he has not responded | | | |
| | | **Kley(KT):** | What's up | | | |
| | | **Kley(KT):** | Pls tell me you have good news | | | |
| | | **MT7473:** | Working on it - I think he is sending | | | |
| | | **Kley(KT):** | For tomorrow | | | |
| | | **Kley(KT):** | How much | | | |
| | | **Kley(KT):** | To navy? | | | |
| | | **MT7473:** | To navy | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | **MT7473:** Not sure yet<br>**Kley(KT):** What's going on<br>**Kley(KT):** Can you tell me<br>**MT7473:** Waiting to hear from him if he can send and how much but cutoff is soon so i'll know shortly<br>**MT7473:** Trust me i;mn on it<br>**Kley(KT):** We are screwed if he doesn't<br>**Kley(KT):** How much<br>**MT7473:** I'm doing my best I really am<br>**MT7473:** Less than 10 not sure yet<br>**MT7473:** He needs invoices from me so I'm working the angles<br>**Kley(KT):** What!!<br>**Kley(KT):** He can't send 15-20<br>**MT7473:** No he doesn't have<br>**MT1312:** 9800 sent to navy<br>**MT7473:** Best I could do<br>**Kley(KT):** That's awesome<br>**Kley(KT):** Thank you<br>**Kley(KT):** Is there a plan for this week with him<br>**MT7473:** Tonight we're talking<br>**MT1312:** I'm doing my best<br>**MT7473:** He couldn't talk today in office | *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On December 3, 2019, $9,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources, as alleged in Count 25. That account was controlled by Michael Tew.<br><br>Records show Kimberley Tew at the Wynn hotel between 11/26/19 and 12/11/19. [WYN_00000730; 736]<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | | |
| 297 | 12/3/19 | **Kley(KT):** Jon needs to send today<br>**MT7473:** I had already asked - [C.A.] took all the money in anticipation of more coming this week and the auto draws put them over into negative. The only people that got paid this week were us and [C.A.]. I did ask. I can work on getting more later this week if you want<br>**MT7473:** I promise you I am doing everything I possibly can to get us more | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them | A, D, F, G, K, N | SW_FIL_003333 89-<br>SW_FIL_003333 90 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | money from him | and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | | SW_FIL_003282 63- SW_FIL_003282 65 |
| | | **MT7473:** | everything | | | |
| | | **Kley(KT):** | He needs to send today | | | |
| | | **Kley(KT):** | I am freaking out | | | |
| | | **MT7473:** | The bank won't send it they have a negative balance it happened before | On December 3, 2019, $9,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources, as alleged in Count 25 | | |
| | | **MT7473:** | Come up here then if you are freaking out | | | |
| | | **Kley(KT):** | We are stuck | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----|--------|
| | | | 552-554; WYNN_00000730; 736] | | |
| | | | *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | | |
| 298 | 12/4/19 | **KT2046:** Can you transfer 610 from 3494 to 5336<br>**KT2046:** Can't do it from your computer<br>**MT7473:** Yes<br>On way back<br>**KT2046:** Do you have a key<br>**MT7473:** Yes<br>**MT7473:** There's already 610 in 5336<br>**MT7473:** There's like 590 in 3494<br>**KT2046:** Ok<br>**KT2046:** So all three<br>**KT2046y:** Can you transfer 20 from joint to 3494<br>**MT7473:** Ok<br>**KT2046:** Which accounts have money<br>**MT7473:** Done | Bank records show transfers from Michael Tew's x3494 account to Michael Tew's x5336 account. [NAVY_00000554]<br><br>Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; 552-554; WYNN_00000730; 736<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas)<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_0033339 0- SW_FIL_0033339 2 |
| 299 | 12/6/19 | **MT7473:** Jon is pittjnbup [sic] a wall saying he cannot senf anything for Monday<br>**KT2046:** Isn't it past cut off time<br>**KT2046:** At this point | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide | A, D, G, K, J, N | SW_FIL_0033339 2- |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** 10 mins<br>**MT7473:** We re really at each other<br>**KT2046:** Tell him you wouldn't be doing this unless 911<br>**KT2046:** To take you seriously<br>**KT2046:** Say I'm not going to fight with you<br>**MT7473:** [P.M.] said he will come [comp] what he can tonight<br>**KT2046:** But Tue is a problem<br>**KT2046:** Not what he said<br>**KT2046:** Big problem<br>**MT7473:** Have the 1800<br>**MT7473:** Getting uber<br>**MT7473:** Screenshot of account balances (Screenshot 2019-12-06 at 12.44.27.jpeg)<br>**MT7473:** Global fuel 161<br>Sand hill -564<br>Didn't cash out that PayPal transaction yet<br>**MT7473:** Maybe don't stop at in n out it'll just be more expensive with uber and everything | how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On December 6, 2019, $26,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; 552-554; WYNN_00000730; 736<br><br>"P.M." is a reference to a casino host at the Wynn | | SW_FIL_0033339 5 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | | *See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | | |
| 300 | 12/7/19 | **KT2046:** I hate life<br>**KT2046:** How the fuck are we going to get back<br>**MT7473:** What happened<br>**KT2046:** I just can't breathe!!!!<br>**KT2046:** How much money do you have left<br>**KT2046:** We have to do crypto<br>**KT2046:** I hate everyone but you and the girls<br>**MT7473:** I spent like 30 bucks<br>**MT7473:** I have 100 in navy<br>**MT7473:** We have enough to buy Tickets no?<br>**KT2046:** I thought you srill has the 700 I forgot you transferred<br>**KT2046:** Nope<br>**MT7473:** I transferred that to you<br>**KT2046:** I know<br>**KT2046:** Kill me | On December 10, 2019, $51,150 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; 552-554; WYNN_00000730; 736<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | A, G, K, N | SW_FIL_00333397-SW_FIL_00333399 |
| 301 | 12/11/19 | **MT7473:** I got 5100 and with the fees that's what's left (Screenshot of account balances (Screenshot 2019-12-10 at 19.53.42.jpeg))<br>**MT7473:** Zara closes at 9<br>**KT2046:** Played aggressive and even<br>**MT7473:** Cool<br>**MT7473:** That's fine<br>**MT7473:** I'm almost good with packing except wf need y finish our toiletries and there's some things of yours in the drawer not sure what you are packing and what wearing | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br>*See* Indictment ¶ 21 (describing how | A, G, K, N | SW_FIL_00333400-SW_FIL_00333408<br><br>SW_FIL_00328320- |

241

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| | | **KT2046:** I'm frustrated<br>**KT2046:** I don't want to go home empty after all this<br>**MT7473:** I know you don't but we're not<br>We have so much wonderful time planned away from here that's what matters<br>You're not going home empty handed but they'll keep you at those tables all night if they can<br>**MT7473:** Get some food in you<br>**KT2046:** Is 5K and bouncing tent enough to go<br>**KT2046:** I will be more comfortable knowing Jon is sending before Friday<br>**MT7473:** I know but I won't know that until tomorrow<br>**MT7473:** What can we do stay?<br>**MT7473:** Buy btc?<br>**MT7473:** Can we take a break and strategize together?<br>**KT2046:** Here? Hell no.<br>**MT7473:** Exactly<br>**KT2046:** Are you hungry<br>**MT7473:** Let's just get Jon to send Friday work on it from la<br>**MT7473:** Yeah and [redacted] is<br>**MT7473:** I can order<br>**KT2046:** Not for Monday though right<br>**MT7473:** No has to be Thursday for Friday<br>**KT2046:** We have to go and do one day at a time for now until tomorrow<br>**MT7473:** We can do it I know we can.<br>**MT7473:** We've done harder<br>**MT7473:** Plan our next adventure<br>**KT2046:** I'm up 2K<br>**KT2046:** Time to stop<br>**MT7473:** Perfect<br>**KT2046:** Order food<br>**MT7473:** For now<br>**MT7473:** Ok ordering now<br>**KT2046:** Maybe 3<br>**KT2046:** I don't know<br>**MT7473:** That's great<br>**KT2046:** But will stop<br>**MT7473:** It's good | Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On December 12, 2019, $24,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources, as alleged in Count 26 of the Indictment<br><br>Bank records and records from the Wynn casino in Las Vegas show substantial debits and purchases at the Wynn between 11/26/19 and 12/11/19; WFB_00002350-2356; NAVY_0000228-232; 552-554; WYNN_00000730; 736<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in Las Vegas) | | SW_FIL_0032835 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT7473:** Order in food ready in 15<br>**KT2046:** Do you need me to go<br>**KT2046:** I'm still playing<br><br>[. . . .]<br><br>**KT2046:** Should I ask for a check?<br>**KT2046:** I just won another jackpot<br>**KT2046:** No we will use for btc<br>**KT2046:** Is there a navy federal in LA?<br>**MT7473:** Ok perfect idea<br>**MT7473:** Use it<br>**MT7473:** One in hawthorne<br><br>[. . . .]<br><br>**MT7473:** If we take the 7pm flight we leave here at 5. Everyone sleeps until 12...we have 5 hours to sort of get our shit together<br>**MT7473:** I would personally rather not push it off like an entire day at hte casino just book a cheap van, get on teh plane, and get there. But jon is NOT expecting to send more money this week and I have to convince him, which I may be able to, send more<br>**MT7473:** tomorreow<br>**Kley(KT):** Can you come down to floor to grab 2K from me. I won.<br>**Kley(KT):** We have to cancel car<br><br>[. . . .]<br><br>**Kley(KT):** Isn't that what we started with<br>**Kley(KT):** I'm not hungry<br>**MT7473:** Ok<br>**Kley(KT):** No is it less<br>**Kley(KT):** I can't remember<br>**MT7473:** we started with 10,600 exactly<br>**Kley(KT):** Do we have a rental<br>**Kley(KT):** So we are up $103 | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | **MT7473:** No I need to have a return ticket booked to book a rental with hertz using debit card<br><br>[. . . .]<br><br>**MT7473:** Including rent and discover we have enough $ now for the trip and rent and dsicover<br>**MT7473:** if we wanted to stay to Saturday<br>**Kley(KT):** You need to deal with Jon first thing in AM<br>**Kley(KT):** I'm serious<br>**MT7473:** Yes I know<br>**MT1312:** But like you're going to have all day at the casino tomorrow<br>**Kley(KT):** First thing in AM<br>**Kley(KT):** Funds are going to navy right?<br>**MT7473:** If you want<br>**Kley(KT):** Can you bring me the rest of cash and chip<br>**Kley(KT):** I'm at slots right outside coffee<br><br>[. . . .]<br><br>**Kley(KT):** What is Jon doing<br><br>[. . . .]<br><br>**MT1312:** Jon sent 24<br><br>[. . . .]<br><br>**Kley(KT):** I'm winning<br>**Kley(KT):** Photo of jackpot (59779381882__2324EF01-F0C6-4CBB-BF89-80255E6D412C.jpeg)<br>**MT1312:** Awesome!<br>**MT7473:** That's amazing<br><br>[. . . .]<br><br>**Kley(KT):** I'm frustrated | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **Kley(KT):** | I hit 2 3K jackpots and at 8K | | | |
| | | **Kley(KT):** | photo of jackpot (IMG_2418.jpeg) | | | |
| | | **Kley(KT):** | Thought I was winning | | | |
| | | **MT7473:** | That's fine! Its a good place! | | | |
| | | **Kley(KT):** | No wait | | | |
| | | **Kley(KT):** | I have credit in machine | | | |
| | | **MT7473:** | A lot of credit | | | |
| | | **Kley(KT):** | At $10,600 | | | |
| | | **MT7473:** | That's awesome | | | |
| | | **MT7473:** | Plus 24K coming tomorrow | | | |
| | | **Kley(KT):** | So there's no movement | | | |
| | | **MT7473:** | come up and eat with us | | | |
| 302 | 12/13/19 | **MT7473:** | Screenshot of account (BUSINESS CHECKING - Wells Fargo.jpeg) | *See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_00333408- SW_FIL_00333409 |
| | | **MT7473:** | ThTs sand hill account number | | | |
| | | | [. . . .] | On December 12, 2019, $24,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources, as alleged in Count 26 of the Indictment | | |
| | | **MT7473:** | Sand hill is linked to globalfuel.co | | | SW_FIL_00328378- SW_FIL_00328380 |
| | | **MT1312:** | Global fuel is linked to tew trading | | | |
| | | **Kley(KT):** | What's the email for PayPal linked to sandhill | | | |
| | | **MT1312:** | Mtew@globalfuel.co | | | |
| | | **MT7473:** | If you transfer to Tew trading at least I can get to global fuel I can get a new debit card at wells today | | | |
| | | **MT1312:** | I mean ASAP | The Mtew@globalfuel.co address was created on the domain name Michael Tew paid fo from go daddy, along with the Sand Hill domain name. ORD_00000003, 19768; 19821. | | |
| | | **MT7473:** | It's the account that's linked for instant transfer not the debit number | | | |
| | | **Kley(KT):** | 5K deposit into sandhill in about 20 min | | | |
| | | **Kley(KT):** | Need to withdraw buy more btc | | | |
| | | **MT7473:** | Ok | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | Bank records show a $5,000 deposit into teh Sand Hill Wells Fargo bank account x6934 used by Michael Tew. [WFB_00002538] | | |
| 303 | 12/17/19 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are our service and maintenance invoices for Aero Maintenance Resources for November.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000039-GFL_00000042 |
| 304 | 12/20/19 | **Kley(KT):** Look at our bank balance if this kraken shit isn't sorted out today it's bad<br>**Kley(KT):** Like Denver<br>**Kley(KT):** And if Jon doesn't send totally over<br>**MT7473:** I'm trying to get him to send today<br>**MT7473:** I'm going back to kraken again now<br>**MT7473:** I don't know how to make it happen, maybe I cancel the wire and try to get the funds back<br>**Kley(KT):** No<br>**MT7473:** Ma7be we get it back monday<br>**MT7473:** I have 1000 in my accounts do you have anything<br>**MT7473:** I mean that's it? | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On December 17, 2019, $7,800 sent via ACH to Navy Federal Credit Union Account [x]5336 | A, D, G, H, K, I, N | SW_FIL_0032848 0-SW_FIL_0032849 1 |

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | No more money? | for services purportedly made to Aero Maintenance Resources | | |
| | | **MT7473:** | I emailed kraken again | | | |
| | | **Kley(KT):** | About $1,800 | | | |
| | | **MT7473:** | so we have 2800 total? | On December 18, 2019, $33,300 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | | |
| | | **Kley(KT):** | Will work btc | | | |
| | | **MT7473:** | No BtC/ | | | |
| | | **MT7473:** | I'm working on getting more money from jon | | | |
| | | **Kley(KT):** | $4,500 in btc | | | |
| | | **MT7473:** | Jon left the office for the day | | | |
| | | **MT7473:** | He said he has nothing to send - i will keep pushing him | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| | | **Kley(KT):** | What do you think | | | |
| | | **Kley(KT):** | Remember he thinks we are still 20K short | | | |
| | | **MT7473:** | Yeah I know | | | |
| | | **MT7473:** | I'm doing everything go can | | | |
| | | **Kley(KT):** | Stay on Jon before deadline | | | |
| | | **MT7473:** | I'm on him | Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. KRKN_00000008; KRKN_00000020. | | |
| | | **MT7473:** | He said Monday for Tuesday | | | |
| | | **Kley(KT):** | How much | | | |
| | | **MT7473:** | Don't know yet I'm on t | | | |
| | | **MT1312:** | More but he's overdrawn so not sure how much | | | |
| | | **MT7473:** | I know you need to know | | | |
| | | **MT1312:** | We need money till Tuesday | | | |
| | | **MT7473:** | I love you I'm sorry I'll keep pushing | | | |
| | | **Kley(KT):** | An update would be nice | | | |
| | | **MT7473:** | Coming back | | | |
| | | **MT7473:** | [x]2064 | | | |
| | | **MT7473:** | Global fuel logistics INC | | | |
| | | **MT7473:** | There's 1540 in global fuel | | | |
| | | **Kley(KT):** | Huh | | | |
| | | **Kley(KT):** | Oh I guess I sent you some | | | |
| 305 | 12/21/19 | **Kley(KT):** | Send me the screenshot you sent Jon | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them | A, G, K, N | SW_FIL_003285 01 |
| | | **MT7473:** | The original one or the one I just sent you | | | |
| | | **Kley(KT):** | Never mind I found it | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | and the Tews' role in making those requests) | | |
| 306 | 12/30/19 | **MT1312:** | How much should I go for with jon today and tomorrow | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A,F, K, N | SW_FIL_003286 46- SW_FIL_003286 47 |
| | | **MT1312:** | What's realistic | | | |
| | | **Kley(KT):** | As much as you can | | | |
| 307 | 12/31/19 | **Kley(KT):** | Jon is full of shit he can't send more today | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, H, I, K, N | SW_FIL_003286 53 |
| | | **Kley(KT):** | And an extra 15K would help to pay these | | | |
| | | **Kley(KT):** | Plus we get platinum back | | | |
| | | **MT7473:** | Ill work on it | | | |
| | | **MT7473:** | I'm supposed to pay my chase cards also - should I make payment? | On December 31, 2019, $77,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | | |
| | | **Kley(KT):** | Yes | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**January 2020**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 308 | 1/3/20 | **Kley(KT):**  What's up with kraken and jon<br>**MT7473:**  I REACHED OUT to jon and nothing no response<br>**Kley(KT):**  What's your plan<br>**Kley(KT):**  What did you say to him<br>**Kley(KT):**  How long is call<br>**MT7473:**  15 minutes<br><br>[. . . .]<br><br>**MT7473:**  I'm gpoing to talk to jon this weekend is my plan and tell him I need another $200k it has to be done in January and that we can do it without any problems because its still first month of hte year, we will do December invoices for January bills<br>**MT7473:**  I have to convince him that we'll be ok<br>**Kley(KT):**  Kraken?<br><br>[. . .]<br><br>**MT7473:**  what do you recommend<br>**MT7473:**  Just tell me<br>**Kley(KT):**  Talk to Jon<br>**MT7473:**  What do I say<br>**Kley(KT):**  Transfer 600 to all your NF accounts<br>**MT7473:**  Hotel called I told them we are staying the night again<br>**MT7473:**  We need tix to get home kimberley<br>**MT7473:**  We have no tickets to get back<br>**Kley(KT):**  You were supposed to do this 4 days ago<br>**Kley(KT):**  No shit<br>**Kley(KT):**  I'm sick<br>**MT7473:**  Ok so what's your plan<br>**Kley(KT):**  Don't give me shit<br><br>[. . .] | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>Kraken is a cryptocurrency exchange on which both Kimberley and Michael Tew had accounts. KRKN_00000008; KRKN_00000020.<br><br>Bank records show teh Tews travelling to Los Angeles in January 2020, staying at the Four Seasons.<br><br>*See* Indictment ¶ 34 (describing use of fraud proceeds in California)<br><br>Bank records show a series of $600 transfers into accounts for Michael Tew. NAVY_00001288, 1293, 1297] | A, D, F, G, H, I, K, N | SW_FIL_0032870 0-<br>SW_FIL_0032870 1;<br>SW_FIL_0032870 2;<br>SW_FIL_0032870 5-<br>SW_FIL_0032870 8;<br>SW_FIL_0032871 0 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | I'm calling jon | | | |
| | | **Kley(KT):** | Where's my kraken btc | | | |
| | | **MT7473:** | Jons not answering | | | |
| | | **Kley(KT):** | Excuses | | | |
| | | | | | | |
| | | | [ . . .] | | | |
| | | | | | | |
| | | **Kley(KT):** | WHERE THE FUCK ARE YOU | | | |
| | | **Kley(KT):** | ALL I KNOW IS YOU'RE NOT WORKING ON KRAKEN OR JON | | | |
| | | **Kley(KT):** | HELLLO | | | |
| | | **Kley(KT):** | HELLLLLLLLOOOOOOO | | | |
| 309 | 1/7/20 | **Kley(KT):** | Is there any way you can get the number up to 27? I could pay both of my Amex off and we | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, B, D, F, G, H, I, K, N | SW_FIL_003287 45- SW_FIL_003287 55 |
| | | **Kley(KT):** | This is the last chance for a long time to have a platinum card. | | | |
| | | **MT7473:** | I'll see what I can do, I dot think he can go over 20 or it will be flagged in the audit which starts next month | | | |
| | | **Kley(KT):** | I need 27 | | | |
| | | **MT7473:** | Im doing my best | | | |
| | | **MT7473:** | I really honestly truly am | | | |
| | | **MT7473:** | I'll get as much as I possibly can | | | |
| | | **Kley(KT):** | Maybe try for 32 | | | |
| | | **Kley(KT):** | Because he usually comes in 5K lower | | | |
| | | **Kley(KT):** | Is he at least talking to you | | | |
| | | **MT7473:** | Yes we are ok | | | |
| | | **MT7473:** | I dont know what to do I will get as much as I can | | | |
| | | **Kley(KT):** | Well can you start that now | | | |
| | | **MT7473:** | Already started this morning | | | |
| | | **Kley(KT):** | Is he sending twice this week | | | |
| | | **MT7473:** | I dont think so | | | |
| | | **MT7473:** | Yesterday we were at 5k | | | |
| | | **MT7473:** | I'm at 14K with him | | | |
| | | **MT7473:** | I will try for more | | | |
| | | **Kley(KT):** | That's not enough for both cards | | | |
| | | **MT7473:** | 17K is both cards right | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **Kley(KT):** | More because of fees | | | |
| | | **Kley(KT):** | And I want to pay my chexsystens | | | |
| | | **MT7473:** | I can't get more than 20 | | | |
| | | **MT7473:** | I'll try | | | |
| | | **MT7473:** | We're just going to end up fighting about it | | | |
| | | **MT7473:** | Then why did you say you'd try for 27-32 | | | |
| | | **Kley(KT):** | I said I would try | | | |
| | | **MT7473:** | We don't have to | | | |
| | | **MT7473:** | Bec cause we just fight all day anyway | | | |
| | | **MT7473:** | About money | | | |
| | | **MT7473:** | And about jon | | | |
| | | **MT7473:** | And about work | | | |
| | | **Kley(KT):** | But then you said you can't get more than 20 | | | |
| 310 | 1/8/20 | **MT1312:** | Jon answered the phone sitting next to [C.A.] and [B.B.d and pretended I was someone else | Message sent to Kimberley Tew<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>[C.A.] is a reference to an owner of NAC. [B.B.] is a reference to NAC's Director of Security. | A, G, K, L, N | SW_FIL_003287 55 |
| 311 | 1/9/20 | **Kley(KT):** | Why do you keep saying we received $850,000 in Dec? | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them | A, B, D, E, F, G, K, N | SW_FIL_003287 70– SW_FIL_003287 71 |
| | | **MT7473:** | Between November and December | | | |
| | | **MT7473:** | It was a bit lesss than that actually | | | |
| | | **MT7473:** | Jon keeps making it Seem like it's a lot more tha. It is. It's about 300-350/month | | | |
| | | **Kley(KT):** | We need 23750 | | | |
| | | **MT7473:** | Duck | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | **Kley(KT):**   What now<br>**Kley(KT):**   I need your login info for wells<br>**MT7473:**    Michael_tew<br>[redacted password] | and the Tews' role in making those requests) | | |
| 312 | 1/9/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are our service and maintenance invoices for Aero Maintenance Resources for February 2020.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>Bank records show a $200 deposit into the Wells Fargo x2064 account for Global Fuel Logistics on January 10, 2019. [WFB_00002360] | A, K, L | NAC_E_00078873 |
| 313 | 1/10/20 | **MT1312:**    How much should I put into sand hill<br>**MT1312:**    Put $200 in global fuel and the rest in sand hill<br>**MT1312:**    Ok<br><br>[ . . . . ]<br><br>**MT7473:**    Where do we want Jon to send<br>**MT7473:**    What account<br>**Kley(KT):**   How much<br>**MT7473:**    Not enough<br>**Kley(KT):**   What<br>**Kley(KT):**   That's not an answer<br>**MT7473:**    15 I'm pushing for more<br>**MT7473:**    Only on text he's in meetings<br>**Kley(KT):**   15 or is it really 12<br>**Kley(KT):**   Last time he said 14900 and it was less | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment. | A, D, F, G, H, K, N | SW_FIL_00328774;<br>SW_FIL_00328777-<br>SW_FIL_00328778 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>Bank records show a $200 deposit into the Wells Fargo x2064 account for Global Fuel Logistics on January 10, 2019. [WFB_00002360]<br><br>On January 13, 2020, $15,500 sent via ACH to Navy Federal Credit Union Account x336 for services purportedly made to Aero Maintenance Resources | | |
| 314 | 1/11/20 | **Kley(KT):** If it works for global fuel deposit cash into sand hill<br>**MT1312:** Ok | *See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the | A, G, K, N | SW_FIL_0032877 4;<br>SW_FIL_0032877 84 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | | relevant paragraphs of the Indictment. | | |
| 315 | 1/13/20 | **MT7473:** documents.pdf<br>**Kley(KT):** Pls tell me you have good news since today is the day I need to pay my Amex<br>**MT7473:** The accounts overdrawn they're talking about bankruptcy their not paying anyone there is no payment schedule yet this week we think something will come in next day or two and he'll send as much as he can - let's just get everything we can out of The bank and double down to focus on paying your AMEX.<br>**Kley(KT):** Ok<br>**MT7473:** No other choice<br>**Kley(KT):** Wouldn't bk be bad because everything comes out<br>**MT7473:** Yes<br>**MT7473:** Well maybe<br>**MT7473:** Not necessarily<br>**MT7473:** Just a restructuring of the outstanding debt<br>**Kley(KT):** Yes the trustee would contact<br>**MT7473:** Only if there was a payable<br>**MT7473:** Bills already paid are on a diff list<br>**MT7473:** But the balance sheet is frozen in time at that point and nothing goes in nothing goes out<br>**MT7473:** I doubt they will do it checks will lose everything including his hey<br>**MT7473:** Hey<br>**MT7473:** Jet but they are all discussing it as an option<br>**MT7473:** Assuming they don't I'm getting job to commit to more in the second half of month when money starts coming in<br>**MT7473:** In larger chunk an<br>**MT7473:** As a cost of pushing back | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On January 13, 220, $15,500 sent via ACH to Navy Federal Credit Union Account x5336 for services purportedly made to Aero Maintenance Resources<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>ATM photographs show Michael Tew making transactions in | A, B, D, F, G, H, K, N | SW_FIL_003334 09-SW_FIL_003334 13 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | the NFCU accounts. NAVY_00001702<br><br>The references here to a bankruptcy are references to concerns that NAC would be filing for bankruptcy. | | |
| 316 | 1/16/20 | **MT1312:** Jon saying charter wire has to hit by three today or shit will hit the fan with the bank so he's counting on it. Well know at 3 pm if he has money to send to us | Sent to Kimberley Tew<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | A, D, F, G, H, K, N | SW_FIL_003288 15 |
| 317 | 1/17/20 | **Kley(KT):** Did you talk to Jon<br><br>[ . . . .]<br><br>**MT1312:** Screaming match<br>**MT1312:** On way back ringing your donut<br>**Kley(KT):** Do we have enough for frap and donut<br>**Kley(KT):** But did you get anywhere with screaming match<br>**Kley(KT):** Tell him I'm personally calling the local jail to have the guy she's having an affair with pick him up | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br>*See* Indictment ¶ 21 (describing how Yioulos would provide | A, C D, F, G, H, I, J, K, N | SW_FIL_003334 14-<br>SW_FIL_003334 15<br><br>SW_FIL_003288 16;<br>SW_FIL_003288 31 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **Kley(KT):** | I don't care if we all go down | information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On January 23, 2020 $9,800 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>The references to a gift for "him" is a reference to gifts for J.Y., who resided in Buffalo, New York. | | |
| | | **MT1312:** | He didn't care | | | |
| | | **Kley(KT):** | Today | | | |
| | | **MT1312:** | I told him we're all going | | | |
| | | **Kley(KT):** | Tell him I'm calling | | | |
| | | **Kley(KT):** | That guy | | | |
| | | **MT1312:** | He said fine I'm so stressed everyone screaming at me | | | |
| | | | [. . . .] | | | |
| | | **MT7473:** | Screenshot of conversation with JY (Screenshot 2020-01-17 at 10.03.11.jpeg) | | | |
| | | **MT7473:** | Screenshot of conversation with JY (Yes, I'm really lying.jpeg) | | | |
| | | **MT7473:** | Screenshot of conversation with JY (I can't send money without having the knowledge more is coming in. I can send Monday for Tuesday, as I've communicated. If I kne.jpeg) | | | |
| | | The first screenshot has the following message from J.Y.: "OK. I don't really know what to tell you. It's not like I'm lying. I can't make money appear out of nowhere. You're being super unreasonable. Over $2MM out by this point. And she's flipping out right now? Let's get realistic. I told you Tuesday. I can guarantee that. That's the best I can do." | | | | |
| | | In the second screenshot, J.Y. shows a picture of a negative balance. He then states "Yes, I'm really lying. I can't send money without having the knowledge more is coming in. I can send Monday for Tuesday, as I've communicated. If I knew money was coming Monday, I might be able to float it, but I don't have that knowledge." The third screenshot has the same communication.<br>[. . . .] | | | | |
| | | **Kley(KT):** | What is happening | | | |
| | | **Kley(KT):** | How much can he send Monday for Tuesday | | | |
| | | **MT1312:** | Banks are closed Monday he's sending today I'm working on amount | | | |
| | | **MT1312:** | ACH won't hit until Monday at midnight | | | |
| | | **Kley(KT):** | Tell him btc is going up and the portfolio value is increasing | | | |
| | | **MT1312:** | Already did | | | |
| | | **Kley(KT):** | How much is he sending | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** I promise I have told him we've now doubled<br>**Kley(KT):** It's fine as long as there's a real plan<br>**MT1312:** He says at least 10 hut that's not enough and I'm trying to get him to commit to a plan to send more Tuesday<br>**Kley(KT):** He said in his text Monday for Tuesday<br>**MT1312:** Monday banks are closed he's sending today for Tuesday<br>**MT1312:** I've been texting with him<br>**Kley(KT):** But he said he could definitely send next week<br>**Kley(KT):** Monday at midnight?<br>**Kley(KT):** What will we do until then<br>**Kley(KT):** I need a real plan<br>**MT1312:** I was going to ask [redacted] for cash we would return to him next week<br>**MT1312:** Including some overage<br>**MT1312:** He may have it<br>**Kley(KT):** But what if we don't get cash this week<br>**MT1312:** That's what I'm trying to pin down Jon<br>**MT1312:** He said more craf is supposed to hit later in the week as well<br>**Kley(KT):** He's losing it<br>**MT1312:** Bigger $<br>**MT1312:** Yes he's losing it<br>**Kley(KT):** Something small can make him happy<br>**MT1312:** Yes<br>**MT1312:** I'm calling him in 15 mins<br>**Kley(KT):** Let's get him sports tickets<br>**Kley(KT):** Whatever you think<br>**Kley(KT):** He's a kid<br>**MT1312:** Yeah he flies places to see sports games. What about in Vegas?<br>**Kley(KT):** Well he must have a favorite team<br>**MT1312:** Yeah buffalo bills<br>**Kley(KT):** Would he want to go see John legend it's a private concert<br>**Kley(KT):** Let's get him season tickets<br>**Kley(KT):** Like a box or something<br>**Kley(KT):** Worth the cost<br>**Kley(KT):** Or a Jersey<br>**MT1312:** Yeah good idea<br>For 2020 season it would be so cheap in buffalo for season tickets<br>**MT1312:** They're already done with season so for next season | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT1312:** | He would rather have that then jon legend | | | |
| | | **Kley(KT):** | Maybe both | | | |
| | | **Kley(KT):** | We meet him there | | | |
| | | **Kley(KT):** | He can't pussyfoot if we are meeting in person | | | |
| | | **MT1312:** | Ok | | | |
| | | **Kley(KT):** | https://www.buffalobills.com/tickets/season-tickets | | | |
| | | **Kley(KT):** | Call them real quick to get price quote | | | |
| | | **MT1312:** | Ok | | | |
| | | **Kley(KT):** | On best tickets | | | |
| | | **Kley(KT):** | So he knows you're not kidding | | | |
| | | **Kley(KT):** | Club seats? | | | |
| | | **Kley(KT):** | Oh you can see through 3D viewer | | | |
| | | **Kley(KT):** | Attachment | | | |
| | | **Kley(KT):** | Text him what is the best seat for season tickets | | | |
| | | **Kley(KT):** | How much is a full season suite | | | |
| | | **Kley(KT):** | The 200 level suites look a lot nicer than the 100 level | | | |
| | | **MT1312:** | There are no good 100 level seats left anyway | | | |
| | | | Sideline club indoor outdoor 2700/ticket for the best midfield seats. You give 125/ticket now to secure your spot and in February they email you you can either pay all at once or 10 | | | |
| | | | months interest free with payments starting April | | | |
| | | **MT1312:** | MT club is all inclusive reserved indoor seating for 3270/seat | | | |
| | | **Kley(KT):** | KT club but suites | | | |
| | | **MT1312:** | But there's only for seats left | | | |
| | | **Kley(KT):** | Suites | | | |
| | | **MT1312:** | I'll ask | | | |
| | | **MT1312:** | 90k for a 200 level suite for 12 people | | | |
| | | **MT1312:** | He said he has season tix already thx but no worries | | | |
| | | **MT1312:** | He just bought regular seats | | | |
| | | **MT1312:** | He's sending 15-20 today will hit Monday at midnight | | | |
| | | | 35-50 Thursday for Friday | | | |
| | | **Kley(KT):** | Can you secure 25 and 70 | | | |
| | | **MT1312:** | I'll ask | | | |
| 318 | 1/22/20 | **MT1312:** | Two checks from global fuel to navy one for 210 and one for 200 were returned unpaid | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide | A, D, F, G, H, I, K, N | SW_FIL_003288 61- |
| | | **MT1312:** | Sand hill must have paid one but its just showing the overdraft not the | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | check yet<br>**Kley(KT):**   What was number from Jon today<br>**MT7473:**   9800<br>**MT1312:**   I'll work on more tomorrow for Friday | how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On January 23, 2020 $9,800 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>*See* above, entry 54, for information about Sand Hill LLC and its use by Michael Tew as a vehicle to collect scheme proceeds and the relevant paragraphs of the Indictment.<br><br>An ATM photograph shows Michael Tew making transactions in NFCU accounts on January 23, 2020. NAVY_00001772 | | SW_FIL_003288 62 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| 319 | 1/26/20 | **MT7473:** | Scan Jan 25, 2020 at 20.58.pdf - Navy Federal bank statements | *See* Indictment ¶¶ 23, 32, 33<br><br>On January 21, 2020, $19,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>On January 23, 2020, $9,800 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>On January 24, 2020, $13,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Message to Kimberley Tew | A, G, K, N | SW_FIL_003334 20 |
| 320 | 1/28/20 | **KT2046:**<br><br>**MT7473:** | Should I go buy btc now<br><br>[. . . .]<br><br>Going to btc atm<br><br>[. . . .] | On January 28, 2020, $36,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | A, G, K, N | SW_FIL_003334 20-<br>SW_FIL_003334 28 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **MT7473:** | Getting btc | *See* Indictment ¶¶ 23, 32, 33 | | |
| 321 | 1/29/20 | **Kley(KT):**<br>**MT1312:**<br><br><br><br>**Kley(KT):**<br>**Kley(KT):**<br>**MT7473:**<br>**MT1312:**<br>**MT7473:** | Did you talk to Jon<br>He has not answered I keep calling him<br>I won't be able to talk to him until later I'm betting<br>I know you just want results I'm working on it<br>I'm sorry<br>The whole site has me frazzled<br>For what<br>It's fine we'll be fine we always are<br>I'm working on it I promise | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>Michael Tew was photographed making transactions at NFCU bank on January 29, 2020. NAVY_00001775. | A, D, F, G, H, I, K, N | SW_FIL_003289 10-SW_FIL_003289 12 |
| 322 | 1/31/20 | **KT2046:**<br>**MT7473:**<br><br>**MT7473:**<br>**KT2046:**<br>**KT2046:**<br>**KT2046:**<br>**MT7473:** | Did you talk to Jon<br>He hasnt answered I've called him three times and have texted him several times for an update<br>I will talk to him<br>Got it<br>Got the btc<br>How do we know he hasn't fallen off the deep end<br>Ok<br>He hasnt<br>We spoke yesterday they were working on a solution | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On January 31, 2020, $7,200 sent via ACH to Wells Fargo Bank Account [x]2064 for services purportedly made to Aero Maintenance Resources | A, F, G,I , K, N | SW_FIL_003334 29-SW_FIL_003334 32 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**February 2020**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 323 | 2/1/20 | **MT7473:** At btc atm<br>**MT7473:** Photo of BTC ATM Screen (60221031083__F1B0432E-F100-4CAE-B305-512C81EEEDF4.jpeg)<br>**MT7473:** Photo of BTC ATM Screen (60230041576__A6840AEE-5614-456C-AB6C-15DEE0342894.jpeg) | Messages to Kimberley Tew<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_0033343 3 |
| 324 | 2/5/20 | **MT7473:** Photo of BTC ATM Screen (60263825242__2717F383-3BE5-4E52-9167-225CB82592F0.jpeg) | Message to Kimberley Tew<br><br>ATM photographs show Michael Tew making ATM withdrawals on February 5, 2020. NAVY_00001692.<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_0033343 6 |
| 325 | 2/12/20 | **Kley(KT):** Did you talk to Jon<br>**Kley(KT):** All 3 of the payments bounced<br>**Kley(KT):** Can you resubmit rent online via ACH?<br>**MT7473:** I'm still sitting here waiting<br>I'm going to give it a few mins and then I'll just go to the place on federal I could have been<br>there already<br>I didn't know Jon is with [C.A.] right now in Florida<br>Called him and he was sitting right next to him<br>Setting a time to speak<br>I will resubmit payment<br>Do we know if Amex will auto resubmit or contact you first<br>**Kley(KT):** Did you talk to Jon | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>"[C.A.]" is a reference to NAC's owner<br><br>On February 12, 2020 $33,000 sent via ACH | A, B, D, F, G, H, I, K, N | SW_FIL_0032897 0-SW_FIL_0032897 8 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):**  He is definitely pushing it through now?<br>**Kley(KT):**  Don't forget to pay<br>**Kley(KT):**  Use bitpay<br>**Kley(KT):**  But like 10 sessions<br>**MT1312:**  He says sending it now<br>**MT1312:**  He says he's sending it all at once | to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>On February 12, 2020 Michael Tew was captured in lobby of NFCU making a [NAVY_00001767] | | |
| 326 | 2/13/20 | **Kley(KT):**  Have you talked to Jon<br>**Kley(KT):**  To confirm the 40<br>**MT1312:**  I called him<br>**MT1312:**  I'm on it | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On February 14, 2020, $32,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | A, F, G, H, K, N | SW_FIL_0032898 2 |
| 327 | 2/15/20 | **MT1312:**  Spoke to Jon<br>50k tues for wed<br>50k wed for thurs or thurs for Friday<br>**Kley(KT):**  Do you think for sure<br>**MT1312:**  Yes<br>I will try to get more<br>But that's what he has guaranteed<br>**MT1312:**  Have the 10k now what<br>**Kley(KT):**  I need at least 1/2 in btc | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, H, K, N | SW_FIL_0032899 7-<br>SW_FIL_0032899 9 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:**    Ok so 5K btc<br>**MT1312:**    I'll go buy now at the dry creek gas station and get gas<br><br>[. . . .]<br><br>**Kley(KT):**    I need like $6,500 in btc<br>**Kley(KT):**    QR Code (IMG_5229.png)<br>**MT1312:**    Ok<br>**MT1312:**    Here now | On February 19, 2020, $55,000 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>*See* Indictment ¶¶ 23, 32, 33 | | |
| 328 | 2/18/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are our service and maintenance invoices for Aero Maintenance Resources for January 2020. Please contact me if you have any questions.<br><br>Thank<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000022-GFL_00000024 |
| 329 | 2/25/20 | **MT1312:**    Screenshot of conversation with JY (Screenshot 2020-02-25 at 15.40.02.jpeg)<br>**KT2046:**    How much<br>**MT1312:**    At least 40<br><br>In the screenshot, Michael Tew asked J.Y. "CN you send tomorrow when you're back. I'll add to the invoices – won't be that hard. Get it all into feb dude. Talk before you fly?" J.Y. responded with a thumbs up icon. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>Michael Tew was photographed in the lobby of the Centennial Branch of NFCU | A, D, F, G, K, N | SW_FIL_00313429 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| | | | | making transactions. NAVY_00001770 | | |
| 330 | 2/26/20 | **Kley(KT):** | I stayed up until 5am. Pls try for closer to 100 from Jon. We need it for everything we were talking about today. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, K, N | SW_FIL_0032900 60 |
| | | **Kley(KT):** | Like is that possible | | | |

**March 2020**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--|--------------------|------------------|--------|
| 331 | 3/3/20 | **MT17473:** | Get 20? Or less | As alleged in Count 56 of the Indictment, Michael Tew and Kimberley Tew worked together to withdraw $20,000 from the Wells Fargo x2064 account held in the name of Global Fuel Logistics. [WFB_00000618]<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, G, K, N | SW_FIL_0032980 06- SW_FIL_0032900 88 |
| | | **MT1312:** | On way to wells | | | |
| | | **MT1312:** | What am I doing | | | |
| | | **Kley(KT):** | We talked about it | | | |
| | | **Kley(KT):** | I was sleeping | | | |
| | | **MT7473:** | You said less than 20 | | | |
| | | **MT1312:** | Getting 20 | | | |
| | | **MT7473:** | Going to btc atm | | | |
| | | | Should I just go to navy and try to resolve the account issue | | | |
| | | **Kley(KT):** | Where are you now | | | |
| | | **Kley(KT):** | It took 20 minutes to get the money? | | | |
| | | **MT1312:** | Yes | | | |
| 332 | 3/6/20 | **MT1312:** | No job | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them | A, D, F, G, H, K, N | SW_FIL_0032910 03- SW_FIL_0032910 04; SW_FIL_0032910 09- |
| | | **MT1312:** | Job | | | |
| | | **MT1312:** | Job | | | |
| | | **MT1312:** | Job | | | |
| | | **MT1312:** | Jon | | | |
| | | **Kley(KT):** | No when I said you needed to get Monday | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | [. . . .]<br><br>**Kley(KT):** You screamed fuck<br>**Kley(KT):** Fuck<br>MT1312: Because I don't know if I can<br>MT1312: And he needs invoices he's been hounding meal I'll end up fighting woth either him you<br>    or [redacted]<br>MT1312: Going to navy<br><br>[. . . .]<br><br>**Kley(KT):** How much did you withdraw from global<br>**Kley(KT):** Don't go to navy<br>**Kley(KT):** It's a waste of time<br>**Kley(KT):** And I didn't mean don't buy btc<br>**Kley(KT):** Fuck me<br>MT1312: I got the 2@l from globa<br>MT1312: At the atm now | and the Tews' role in making those requests)<br><br>On March 6, 2020, $24,700 sent via ACH to Wells Fargo Bank Account [x]2064 for services purportedly made to Aero Maintenance Resources<br><br>Kimberley Tew was photographed at an NFCU branch receiving money on March 6, 2020. NAVY_00001731.<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | SW_FIL_003291 10 |
| 333 | 3/9/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are our service and maintenance invoices for Aero Maintenance Resources for February 2020.<br><br>Please contact me if you have questions.<br><br>Thank you | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000018-GFL_00000021 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | | | |
| 334 | 3/10/20 | **Kley(KT):** Can you go to navy and withdraw 20 to buy btc<br>**MT1312:** Ok<br>**MT7473:** The only navy that will do 20k is centennial FYI<br>**Kley(KT):** How much will aurora do<br>**MT1312:** 10k that's it<br>I can call ahead add see if they will do moew<br><br>**MT7473:** Jon said end of week for rest but he's confirming today when<br>**MT1312:** I can wire out same day from digital mint they just need to send by 230 our time.<br>**Kley(KT):** You can't do more than 5<br>**Kley(KT):** End up week so sending tomorrow<br>**Kley(KT):** Right?<br>**MT7473:** Tomorrow is wed<br>I have a feeling he'll do pry tomorrow and part Thursday<br>**MT1312:** I mean selling<br>**MT7473:** We need to put money back into the account when we have it | Bank records show a $10,000 withdrawal on March 10, 2020 from the Tews' Joint NFCU account x8486. [NAVY_00001008]<br><br>Photographs from the NFCU drive through show Michael Tew making transactions in NFCU accounts. NAVY_00001721. He was also photographed making transactions at an ATM. NAVY_00001797<br><br>*See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when | A, D, F, G, H, I, K, N | SW_FIL_00329150-<br>SW_FIL_00329152 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | fraudulent payments could be made)  *See* Indictment ¶¶ 23, 32, 33 | | |
| 335 | 3/11/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:  Dear Jon:  Attached is our final service and maintenance invoice for Aero Maintenance Resources for February 2020.  Please contact me if you have questions.  Thank you  Jessica Thompson Aero Maintenance Resources A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000006-GFL_00000007 |
| 336 | 3/11/20 | **Kley(KT):** Did you talk to Jon **MT7473:** Yes he said he may send half today he doesn't know yet he almost freaked out and I calmed him down **MT1312:** I'm taking it very seriously **Kley(KT):** What do you mean he may send half. Why doesn't he know. It's 1pm there. It feels like he's playing around and clearly wants to control the situation. **Kley(KT):** Why not send all of it today **MT1312:** Yes he is trying to control and I am trying to get th RG money as much and as fast as possible **Kley(KT):** Be nice to him **MT1312:** I just asked him why not send all today of you have the money get it over with. I'm trying | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) | A, D, F, G, H, K, N | SW_FIL_00329169-SW_FIL_00329170 |

## Government's *James* Log
### United States v. Tew, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **Kley(KT):** | Try to get it all tomorrow | | | |
| | | **MT1312:** | Trying now | | | |
| | | **MT1312:** | He usually will let me know around 230 his time | | | |
| 337 | 3/17/20 | **MT7473:** | I'm still pressing Jon over text | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) | A, B, C, D, F, G, H, J, K, N | SW_FIL_0032919 4 |
| | | **MT1312:** | He says now he hopes for tomorrow | | | |
| | | **MT7473:** | We are coming back soon it's getting cold | | | |
| | | **Kley(KT):** | Say Jon I'm not kidding we are sending you your btc and was going to send 2 bc price is so low but just need some plan | | | |
| 338 | 3/18/20 | **Kley(KT):** | I messaged Jon | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud) On March 18, 2020, $17,200 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | A, B, C, D, E, F, G, H, I, K, N | SW_FIL_0032920 9- SW_FIL_0032921 3 |
| | | **Kley(KT):** | Truthfully we owe him our lives | | | |
| | | **Kley(KT):** | He saved us and helped is when no one would | | | |
| | | **Kley(KT):** | I thought you guys were friends but all you do is fight | | | |
| | | **MT7473:** | Did it go through the message | | | |
| | | **Kley(KT):** | If more btc would make this better I understand and would do it for him | | | |
| | | **Kley(KT):** | From my google voice. | | | |
| | | **Kley(KT):** | I don't know. | | | |
| | | **Kley(KT):** | I don't want to fight or demand or beg from him. I thought you guys were friends. | | | |
| | | **MT1312:** | So did I | | | |
| | | **Kley(KT):** | I told him I just want to drive off a cliff | | | |
| | | **Kley(KT):** | It's really not worth it if he's lost his mind | | | |
| | | **Kley(KT):** | He really did help us | | | |
| | | **MT1312:** | We don't have a choice so he has to send more | | | |
| | | **Kley(KT):** | I don't think he ever knew how bad it was | | | |
| | | **Kley(KT):** | Why won't he just reply | | | |
| | | **MT1312:** | He claims he's busy | | | |
| | | **Kley(KT):** | He responded? | | | |
| | | **MT1312:** | Truthfully he just hates us | | | |
| | | **MT7473:** | No that's just his MO | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **Kley(KT):** I told her we are working with a no nonsense accountant<br>**Kley(KT):** And I'm worried about bouncing checks<br>**MT1312:** Ok.<br>Give it 30 mins to see if he responds<br>I'm coming back in 5<br>**Kley(KT):** If he really hates us we should figure something out and<br>**Kley(KT):** Get immunity<br>**MT1312:** Yes I agree<br>**Kley(KT):** I told him I would turn myself in and negotiate immunity for you so our kids have a shot | In January, Kimberley Tew had been questioned by an IRS agent coincidentally pursuing a separate investigation out of a different district.<br><br>Michael Tew was photographed at an NFCU drive through windo. NFCU_00001800. And in an NFCU lobby making additional transactions. NFCU_00001805 | | |
| 339 | 3/19/20 | Email from Kimberley Tew using [MCG]@gmail.com, to J.Y. business email:<br><br>I heard you are not available.<br><br>Let's just talk through email then.<br><br>I'm sick of hearing excuses from someone else. | *See* above, entry 41, for information about MCG, MM, MCG@gmail.com and the relevant paragraphs of the Indictment.<br><br>As set forth above, Kimberley Tew indicated that J.Y. had not responded to her via text message so, instead, she was reaching out to him using the [mcg]@gmail.com address. The" excuses from someone else" is a reference to the fact that | A, K, L | NAC_E_79398 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | Michael Tew had been making excuses for J.Y.'s failure to provide money from NAC under false and fraudulent pretenses. | | |
| 340 | 3/20/20 | **Kley(KT):** I need to know if we will have money on Tuesday and how much by next week<br>**MT7473:** I've been trying to find out<br>**MT1312:** Right now his best answer is I hope<br>**Kley(KT):** So I am supposed to spend the whole weekend wondering<br>**MT7473:** Jon will not answer what should I say to him to make him answer<br>**MT1312:** I'm trying I'm telling him I have to know I need to know<br>**Kley(KT):** Are you serious | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On March 20, 2020, $22,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Toll records show that J.Y. did not answer a calls from Michael Tew the prior evening. ORD_000019512; ORD_19950<br><br>ATM photographs show Michael Tew and Kimberley Tew making transactions in NFCU accounts. NAVY_00001719; NAVY_00001720. | A, G, K, N | SW_FIL_003292 26-SW_FIL_003292 40 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 341 | 3/22/20 | **Kley(KT):** So is he sending on Tuesday for sure?<br>**MT7473:** He didn't commit because now he says he can't log in from home<br>**MT1312:** I'm still trying to get him<br>**MT7473:** I mean he has to send<br>**Kley(KT):** Right but he can go to the office?<br>**Kley(KT):** He was there when<br>**MT7473:** He'll have to so yes<br>**MT1312:** He was there on Friday<br>**Kley(KT):** So what is his problem. He will obviously have to go in for other things.<br>**Kley(KT):** Is their banking down<br>**MT1312:** He said banking is up signature is up<br>**MT7473:** He just has stone walked me otherwise<br>**MT1312:** I am keep pressing him<br>**Kley(KT):** Is he responding<br>**Kley(KT):** Can you get him to send tomorrow<br>**MT7473:** He stopped responding<br>**MT1312:** He stopped responding and told me to stop texting him<br>**MT7473:** I told him I need answers<br>**Kley(KT):** Wtf<br>**MT7473:** I will call him<br>**Kley(KT):** Say we have shit that bounced that is going to be submitted again<br>**MT7473:** I will tell him<br>**Kley(KT):** Better for tomorrow<br>**Kley(KT):** He's obviously going into office<br>**MT1312:** He's going to have to go in tomorrow<br>**MT7473:** I asked him<br>**Kley(KT):** Why is he being such a brat<br>**MT7473:** He hates me<br>**Kley(KT):** Ok<br>**Kley(KT):** What do you want me to say<br>**MT7473:** Nothing<br>**MT1312:** Just trying to get as much as I can as fast as I can<br>**Kley(KT):** But that's not happening<br>**MT1312:** I'm trying being nice I'm trying being mean I'm trying to threaten I'm trying to help him I'm trying to play ball I'm trying every method and he is not responding<br>**Kley(KT):** So it's not working. Great. | The references to "he" a reference to Jonathan Yioulos<br><br>Toll records show that J.Y. did not answer a calls from Michael Tew the prior evening. ORD_00019950<br><br>The reference to not wanting MCG to email is a reference to efforts by the Tews to use the [MCG]@gmail.com address and the threat that [M.M.] might disclose the scheme to someone else as leverage to get a payment from J.Y.. See entry 338 above. | A, D, F, G, H, G, J, K, N | SW_FIL_003263 50 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:**  It's not<br>**Kley(KT):**  Stop<br>**Kley(KT):**  I'm stressed out<br>**Kley(KT):**  When you say it's not it's not<br>**MT7473:**  Ok it's working<br>**MT1312:**  I'm working on it<br>**MT7473:**  I will call him<br>**Kley(KT):**  That's a lot<br>**Kley(KT):**  That's a lot<br>**Kley(KT):**  You just said it's not<br>**Kley(KT):**  You've given up<br>**Kley(KT):**  You already said you'd call him<br>**MT7473:**  Screenshot of of conversation with JY (Screenshot 2020-03-22 at 16.01.05.jpeg)<br><br>In the screenshot of a text conversation Michael Tew asks J.Y." Can you pls tell me what's up. Do you have any insight. Is money coming in tllotrw" J.Y. responds "I. Don't. Know. We have no insight."<br><br>**Kley(KT):**  He's abusive<br>**Kley(KT):**  Say you confirmed last week I have shit that bounced<br>**MT7473:**  Conversation with JY (Screenshot 2020-03-22 at 16.02.04.jpeg)<br><br>In the screenshot of a text conversation Michael Tew asks J.Y. "Are you allowed to go into the office tomorrow? Some of my stuff Th at I wrote bounced so I'm just figuring out on my end.  J.Y. responded: "WHAT COULD YOU POSSIBLY WANT. ITS FUCKING SUNDAY JESUS FUCK I CANT TELL YOU ANYTHING NEW I DON'T KNOW ANYTHING Seriously though. I'm sick of this shit. Like we'll finish it this week hopefully. That's all I can say. I literally am done.<br><br>**Kley(KT):**  Tell him to respond<br>**Kley(KT):**  Because we don't want [MCG] to email<br>**Kley(KT):**  Or something<br>**Kley(KT):**  I don't know what you've said<br>**Kley(KT):**  Say you need confirm he's sending tomorrow<br>**MT7473:**   I just said our checks bounced and I'm trying to make a plan | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:**    Screenshot of conversation with JY (Screenshot 2020-03-22 at 16.10.21.jpeg)<br><br>In the screenshot of a text conversation Michael Tew says to J.Y. "Look stop yelling at me. I'm not yelling. You stick your neck out there for [C.A.] and The company for no money I might add you set up all of his plans and put your ass on the line for him and have no clue what is going on over there. A. I just find that hard to believe or B. You're really going out on a limb for this guy sticking your neck out there for this job with no plan. Sure plans change but again hard to believe."  J.Y. responded "The majority of our receivables are craf [crap. I told you that we have zero visibility on their pay dates at the moment. Should see money this week, but we don't know when. So that's the exact thing I've said before and I truly do not feel the need to repeat . . . "<br><br>**MT7473:**    Screenshot of conversation with JY (Screenshot 2020-03-22 at 16.10.34.jpeg)<br><br>This screenshot shows the rest of J.Y.'s response: ". . . myself over an dover again. I told you that I would update you when I know more and I will I always have."<br><br>**Kley(KT):**   WTF this is more stressful<br>**Kley(KT):**   Say you need him to send something tomorrow<br>**Kley(KT):**   Not all of it but something | | | |
| 342 | 3/23/20 | **Kley(KT):**   We bounced rent. Just got the notice. Jon has to send today.<br>**MT1312:**   I'm trying<br>**Kley(KT):**   Are you getting anywhere with Jon<br>**MT7473:**   He's in office dealing with this hack I'm texting him but he not committing yet<br>**MT1312:**   He's not committing to send today<br>**Kley(KT):**   Fuck!!!!!!<br>**Kley(KT):**   And tomorrow?<br>**MT7473:**   Working on it now<br>Pushing him to ducking just send something already<br>**MT1312:**   He says tomorrow but won't say how much<br>**Kley(KT):**   At least a range<br>**Kley(KT):**   Who are you on the phone with<br>**Kley(KT):**   Hello | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when | A, D, F, G, H, K, N | SW_FIL_003292 41- SW_FIL_003292 44 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | **Kley(KT):** Who are you on the phone with<br>**Kley(KT):** Why won't he send anything today<br>**Kley(KT):** It would be blended in with everything else that was overdrawn and didn't go out<br>**Kley(KT):** Screenshot of Wells Fargo information (IMG_6518.png)<br>**MT1312:** Should I try at the desk? Or just atm | fraudulent payments could be made)<br>On March 25, 2020, $32,245 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | | |
| 343 | 3/27/20 | **Kley(KT):** Don't withdraw from my card ending in 7782<br>**MT1312:** Withdraw 1k from every card but nothing from 7782 right ?<br>**Kley(KT):** Right<br>**MT7473:** Have all the cash on way to the atm<br>**MT1312:** Just got to atm<br>It's really snowing out | On March 27, 2020, $32,300 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Bank records show that the debit card ending 7782 was connected with NFCU account x0572, associated with Kimberley Tew<br><br>Bank records show a $1,000 withdrawal from an ATM on 3/27 from account 3494 controlled by Tew and photos show Michael Tew at the ATM that night. NAVY_00001334; 1725. It appears to be snowing in the ATM photograph. | A, G, K, N | SW_FIL_0032926 7-<br>SW_FIL_0032926 8 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | | *See* Indictment ¶¶ 23, 32, 33 | | |
| 344 | 3/31/20 | **MT1312:** Jon did confirm ties for wed finally not how much yet I'll get it figured out<br>**MT1312:** Jonnaays 75 but we are talking through it at 230 his time<br>**MT1312:** I need to get 75 today and more for Friday or even for Thursday<br>**Kley(KT):** He confirmed 75 for today<br>**MT1312:** He said "75ish" | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On April 1, 2020, $73,460 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources, as alleged in Count 33 of the Indictment | A, D, F, G, H, K, N | SW_FIL_003292 81 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

**April 2020**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 345 | 4/1/20 | **Kley(KT):** You have $24K in 3494. I want to do $20K because I have to send Phillipe $12K in btc.<br>**Kley(KT):** A $20K wire to kraken<br>**MT7473:** Ok<br>**MT1312:** Sent 3.2 | On April 1, 2020, $73,460 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources, as alleged in Count 33 of the Indictment<br><br>Bank records show a $20,000 withdrawal from Michael Tew's x3494 account on April 1, 2020.<br><br>Michael Tew was photographed making a large withdrawal from the Buckley AFB branch of NFCU on April 1, 2020. NAVY_00001757-1758.<br><br>*See* Indictment ¶¶ 23, 32, 33 | A, F, G, K, N | SW_FIL_003292 85-SW_FIL_003292 86 |
| 346 | 4/3/20 | **Kley(KT):** How much is Jon sending<br>**MT7473:** He sent 411125<br>**MT1312:** 41125 | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask | A, F, G, K, N | SW_FIL_003292 90 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-------------------|--------|
| | | | Yioulos to send them and the Tews' role in making those requests)<br><br>On April 3, 2020, $41,225 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>ATM photographs show Michael Tew making withdrawals from NFCU accounts. NAVY_00001684. | | |
| 347 | 4/5/20 | **Kley(KT):** I need btc<br>**Kley(KT):** And when are you talking to Jon<br>**MT7473:** Coming back in 5<br>**Kley(KT):** Do you want me to just go<br>**Kley(KT):** You'll be back in 5 or heading back in 5<br>**MT1312:** You can't leave [redacted]<br>I won't talk to Jon until the morning he won't even respond today<br>**Kley(KT):** Whatever<br>**Kley(KT):** You have no plan<br>**MT7473:** The plan is to tell him that it's all gone and he needs to send more<br>**MT1312:** That's it<br>**MT7473:** And he will be asking forinoviwa tomorrow<br>**Kley(KT):** He won't do it<br>**MT1312:** Now we're fighting<br>**MT7473:** I have to threaten hi<br>**MT1312:** It'll be a battle<br>**MT7473:** For sure<br>**Kley(KT):** What should I do<br>**Kley(KT):** Beg [P.M.]e to send another 1K | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>"P.M." is a reference to a casino host at the Wynn Casino in Las Vegas | A, D, F, G, H, K, N | SW_FIL_0032930 0-SW_FIL_003293 08 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | **Kley(KT):** | I'm not sure he will | | | |
| | | **MT1312:** | How much total do we owe him as of now | | | |
| | | **Kley(KT):** | So much | | | |
| | | **Kley(KT):** | He's out of pocket $13 | | | |
| | | **MT1312:** | Shit | | | |
| | | **MT7473:** | Is it worth even asking | | | |
| | | **Kley(KT):** | I will get him his money back but he will have to wait for all the interest | | | |
| | | **MT1312:** | Right | | | |
| 348 | 4/6/20 | **MT1312:** | BTC ATM Deposit slip (60782419598__5E28B616-CD21-4BE8-B18C-4A8E5DDE4933.jpeg) | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made) | A, D, F, G, H, K, N | SW_FIL_00329309- SW_FIL_00329313 |
| | | **Kley(KT):** | 1c8qp8UQye1R1AVJNAJfmBprTgJHVY9HK | | | |
| | | **Kley(KT):** | I need you to deliver on everything | | | |
| | | **MT1312:** | Didn't work | | | |
| | | | Funds available in full tomorrow | | | |
| | | **Kley(KT):** | Have you heard from [L.W.] Y or J? | | | |
| | | **Kley(KT):** | My anxiety is through the roof | | | |
| | | **MT7473:** | No but I will | | | |
| | | | I didn't ask [L.W.] yet he seemed super reluctant this weekend | | | |
| | | | I will ask him | | | |
| | | **Kley(KT):** | Maybe ask for $500 | | | |
| | | **Kley(KT):** | Need to know if Jon is sending today | | | |
| | | **MT7473:** | [L.W.] says no can't do another penny he said he is sorry | | | |
| | | **Kley(KT):** | Jon | | | |
| | | **Kley(KT):** | Is he sending today | | | |
| | | **MT7473:** | Haven't heard trying him again | | | |
| | | **Kley(KT):** | I need to know if he's sending because I'm trying to make a deal | | | |
| | | **MT7473:** | He hasn't responded and not yo my calls | | | |
| | | **Kley(KT):** | account #[x]7062 | | | |
| | | **MT1312:** | He's not sending today | | | |
| | | | I can't get him to | | | |
| | | **MT7473:** | He is sending this week | | | |
| | | **MT1312:** | Screenshot of conversation with JY (Screenshot 2020-04-06 at 12.31.05.jpeg) | | | |
| | | | In the screenshot of a conversation between Michael Tew and J.Y.: | | | |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | **MT:** can you at least respond pls when you can. I know you are very busy. Thank you." <br> **J.Y.:** "Not like I have a choice." <br> **MT:** Anything possible today? <br> **JY:** Hahahaha you're a piece of work <br> **MT:** Half today and half Thursday? What's your schedule like. <br> **JY:** Today isn't possible <br> So don't' even ask <br> **MT:** 7700? <br> **JY:** No. <br> You can't just ask randomly | | | |
| 349 | 4/8/20 | **MT7473:** Jon said tomorrow for Friday I can't get him to send today <br> **MT1312:** He sent 37k <br> **MT7473:** I sent $37k. It might fuck us but sounds like we were fucked regardless | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) <br><br> On April 9, 2020, $37,323 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | A, D, F, G, K, N | SW_FIL_003293 16- SW_FIL_003293 17 |
| 350 | 4/13/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing: <br><br> Dear Jon: <br><br> Attached is are our service and maintenance invoices for Aero Maintenance Resources for March 2020. <br><br> Please contact me if you have questions. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000025- GFL_00000027 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | | | |
| 351 | 4/14/20 | **MT7473:** Spoke with Jon he's in a good mood he said he's going up shoot for wed for Thursday<br>**MT1312:** The machine here jammed again (Photo of BTC ATM screen (IMG_1837.jpeg)) | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶¶ 32, 33<br><br>On April 14, 2020, $31,355 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Photographs from an NFCU ATM show Michael Tew making withdrawals. NAVY_00001678s | A, D, F, G, K, N | SW_FIL_00329338 |
| 352 | 4/15/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon: | On April 16, 2020, $68,255 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel | A, K, L | GFL_00000003-GFL_00000005 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|------------------|--------|
| | | Attached are our initial service and maintenance invoices for Aero Maintenance Resources for April 2020.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | Logistics, as alleged in Count 35 of the Indictment<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | | |
| 353 | 4/27/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached is our invoices for Global Fuel Logistics, Inc., for 15 April 2020<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | On April 22, 2020, $56,530 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics<br><br>On April 28, 2020, $46,850 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>On April 30, 2020, $36,240 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics<br><br>On May 6, 2020, $85,325 sent via ACH | A, K, L | GFL_00000014-GFL_00000015 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
|  |  |  | to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resource<br><br>*See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. |  |  |

283

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**May 2020**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 354 | 5/4/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached is our corrected invoice for Aero Maintenance Resources for 2 March 2020.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>An ATM photograph shows Michael Tew making transactions from an NFCU ATM on May 4, 2020. NAVY_00001744. | A, K, L | GFL_00000010-GFL_00000011 |
| 355 | 5/10/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached is our Final Invoice for Global Fuel Logistics, Inc. for April 2020.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000016-GFL_00000017 |
| 356 | 5/12/20 | **MT1312:** Jon saying 40k brings us to the end of the road basically. Texting with him. I told him we'll<br>send you 1 btc and tally it up and catch up later in the week. He said that brigs it to over 100 | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask | A, B, C, D, F, G, H, I, K, N | SW_FIL_003294 55-SW_FIL_003294 57 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | for the week and that should be it<br>What do you want me to o<br>**Kley(KT):** Is he saying he'll send tomorrow<br>**MT7473:** He can send today he's just saying hey I think that's it dude<br>I'm like let's catch up later In the week and tallly IP<br>**MT1312:** My plan was to entice him to send more<br>**Kley(KT):** Ask him if he can send 90 today<br>**MT7473:** Ok<br>**MT1312:** Got the 9k<br>Getting the sun<br>**MT7473:** Atm<br>**Kley(KT):** Are you withdrawing 1K from my accounts<br>**MT1312:** Yes<br>**Kley(KT):** Just get them from all the accounts. I transferred 1K to all of yours too.<br>**MT7473:** Ok<br>**MT1312:** Your dad?<br>**Kley(KT):** No<br>**MT7473:** Have all the cash<br>It's a lot of bills will take a bit of time<br>Going to btc atm now | Yioulos to send them and the Tews' role in making those requests)<br>*See* Indictment ¶ 21 (describing how Yioulos would provide information about NAC's finances to facilitate when fraudulent payments could be made)<br><br>On May 12, 2020 $68,400 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources<br><br>Bank records show $1,000 withdrawals from accounts at NFCU controlled by Kimberley Tew. NAVY_00001091; NAVY_00001100; 00001104; 00001109; 0000113; 00001116;<br><br>ATM photographs depict Michael Tew making NFCU transactions. NAVY_00001737; NAVY00001823. He was also photographed | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | at an NFCU drive-through. NFCU_00001821. And in an NFCU lobby. NAVY_00001823. | | |
| 357 | 5/23/20 | KT2046:  This is ridiculous<br>KT2046:  We can't access our money<br>KT2046:  What is YOUR problem<br>KT2046:  I don't need this sulking<br>KT2046:  I told you to get in touch with Jon you didn't take that seriously and fed me a bunch of shit<br>KT2046:  He cashed it all out<br>KT2046:  I looked at his address | *See* Indictment ¶ 25 (alleging that Tews gave Yioulos bitcoin as part of the fraud)<br><br>The reference to "cashing it out" is a reference to the fact that the blockchain address showed that J.Y. had cashed out his cryptocurrency. | A, G, N | SW_FIL_003128 73- SW_FIL_003128 74 |
| 358 | 5/28/20 | MT1312:  Jon Answered he said he sent 85,500<br>KT2046:  Ask him if he can send any btc because the funds aren't there but we can buy when they hit<br>MT1312:  Ok<br>KT2046:  3JShyJMwBKwhzfpQUZmkDKZi41SLF32usJ<br>KT2046:  What's going on<br>MT1312:  He's not responding I'll ping him again | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On May 28, 2020, $85,500 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Aero Maintenance Resources | A, D, F, G, K, N | SW_FIL_003128 99- SW_FIL_003129 00 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

**June 2020**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 359 | 6/3/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are the invoices for Aero Maintenance Resources and Global Fuel Logistics for the month of May 2020.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>On June 3, 2020, $83,526 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics | A, K, L | GFL_00000035-GFL_00000038 |
| 360 | 6/7/20 | **KT2046:**  Ask Jon if he was sending the wires to gf<br>**KT2046:**  You should say something to him now<br>**KT2046:**  They might call the office<br>**MT7473:**  I will tell him yes but I do t what him to freak out<br>**KT2046:**  You need to<br>**KT2046:**  It might determine if he goes into office<br>**KT2046:**  He should go in<br>**MT1312:**  Ok<br>**KT2046:**  I'm going to contact those fed agents and become an official CI.<br>**MT7473:**  I'll tell him<br>**KT2046:**  Like now<br>**KT2046:**  You need to tell him now | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>"gf" is a reference to Global Fuel. *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment.<br><br>On June 5, 2020, | A, D, F, G, H, K, N | SW_FIL_00313000 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | | $42,220 sent via ACH to Navy Federal Credit Union Account [x]5336 for services purportedly made to Global Fuel Logistics<br><br>"CI" is shorthand for confidential informant. Kimberley Tew is threatening to extort J.Y. by going to the authorities. | | |
| 361 | 6/9/20 | **MT7473:** Jon sent 93<br>**MT1312:** Done here<br>How much from the bank<br>**Kley(KT):** What can you get<br>**MT7473:** I may be able to get 20 agai<br>**Kley(KT):** Ok<br>**MT1312:** Have to ask when get there I guess<br>**MT7473:** Is that ok<br>**Kley(KT):** Ok<br>**MT7473:** t the bank finishing up<br>**MT1312:** The manager wants to speak with me can't wait to see what he has to say<br>**Kley(KT):** What the fuck<br>**Kley(KT):** Before you got your cash<br>**Kley(KT):** Don't take shit from them<br>**MT1312:** No as I'm finishing up<br>**MT7473:** I'm not<br>**Kley(KT):** Did they give you the cash<br>**MT1312:** They're all being really nice<br>Kike overlay nice<br>**MT1312:** I got the cash<br>**MT7473:** She's doing the report<br>**Kley(KT):** They probably got in trouble | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>Michael Tew opened an account x3094 for Global Fuel Logistics at Navy Federal Credit Union on Jun 8, 2020. He was the sole signatory. NAVY_00000857. Photographs show him meeting with the bank representative. NAVY_00001718.<br><br>On June 10, 2020, $93,135 sent via ACH | A, B, D, F, G, H, K, N | SW_FIL_003294 94-<br>SW_FIL_003295 00 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|--------------------|--------|
| | | | to Navy Federal Credit Union Account [x]3094 for services purportedly made to Global Fuel Logistics.<br><br>Photographs from the bank lobby show Michael Tew making transactions which is also reflected in bank records. NAVY_00001795.  The records appear to show Michael Tew speaking with a bank employee. NAVY_00001796.<br><br>The references to staff being overly nice and to filling out a report is a reference to Currency Transaction Reports that must be filed by the bank to report transactions of $10,000 or more. | | |
| 362 | 6/10/20 | **Kley(KT):**  How much money are you showing<br>**MT1312:**  55,500 plus the 93 jon sent in global fuel<br>**MT7473:**  AtM went out of service and ate your card number 7 4405<br>**MT1312:**  Im going up try chase<br>**MT7473:**  For the rest<br>**Kley(KT):**  Sweet<br>**Kley(KT):**  You need to take my mom to wells and sit down with your banker<br>**Kley(KT):**  We need to increase wire limit and get rsa reader if needed<br>**Kley(KT):**  I set up a preferred checking does that have a higher wire limit? Also need | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) *See* Indictment ¶¶ 23, 32, 33 | A, D, F, G, K, N | SW_FIL_0032950 2- SW_FIL_003295 11 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | (2) debit cards<br>and pins and can you increase daily limits<br>**Kley(KT):** What's the plan<br>**Kley(KT):** What are you doing<br>**MT1312:** Whatever you tell me to do<br>**MT1312:** Wire capabil u freed up on my account FYI<br>**MT1312:** If we want to make a large cash withdrawal I have to do that now if you want me to get 1k<br>out of the accounts via atm we can do that now or later | On June 10, 2020, $93,135 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly made to Global Fuel Logistics<br><br>Bank records show withdrawals from a Wells Fargo atm on June 10, 2020. NAVY_00000859; NAVY_00001132-1133. | | |
| 363 | 6/11/20 | **Kley(KT):** Does it make sense to buy 11,500<br>**Kley(KT):** And then tomorrow AM 9,500<br>**Kley(KT):** Or go to centennial branch and get 9500 now<br>**Kley(KT):** I don't care<br>**MT1312:** Would rather drive early in the morning if it makes no difference<br>**Kley(KT):** Then what<br>**MT1312:** Then late at night<br>**MT1312:** Higheay driving<br>**Kley(KT):** No I was saying stop at credit union<br>**Kley(KT):** Not not go<br>**MT1312:** Oh I see<br>**Kley(KT):** Whatever<br>**MT1312:** If you need the 20 k then yes<br><br>[. . . .]<br><br>**MT7473:** Awesome<br>Plus the 93 in global fuel | *See* Indictment ¶¶ 23, 32, 33<br><br>Bank records show Kimberley Tew making ATM withdrawals from the Centennial Colorado branch of NFCU on June 11, 2020. NAVY_00001707; 1711. She was photographed in the lobby of an NFCU branch. NAVY_00001778; 1779. She was also photographed making transactions at an ATM. NAVY_00001780. | A, F, G, K, N | SW_FIL_003295 17-SW_FIL_003295 19<br><br><br><br><br><br><br><br>SW_FIL_003130 35 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | And going through NFCU's drive through windor. NAVY_00001786. | | |
| 364 | 6/16/20 | **MT1312:** | Jon's putting up a fight<br>He said he's done for a while<br>Even for 3.5 btc<br>Maybe we let him stew on it and I'll bug him about it<br>He always comes back | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On June 18, 2020, $93,635.00 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly made to Global Fuel Logistics | A, B, C, F, G, H, I, K, N | SW_FIL_0031307 3-SW_FIL_0031307 6; SW_FIL_0031307 8 |
| | | **MT1312:** | Have the cash going to Colfax | | | |
| | | **MT1312:** | I will get tough with him | | | |
| | | | [. . . .] | | | |
| | | **MT1312:** | We can turn hi | | | |
| | | | [. . . .] | | | |
| | | **KT2046:** | Was Jon a dick | | | |
| | | **KT2046:** | Any chance he will send today | | | |
| | | | [. . . .] | | | |
| | | **MT1312:** | He said no no no I'm done I told you I'm done | | | |
| | | **KT2046:** | 4K on Amex | | | |
| | | **MT1312:** | Don't max out your AMEX | | | |
| | | **KT2046:** | Tell him I fucked up | | | |
| | | **KT2046:** | What else are we going to do | | | |
| | | **MT1312:** | I'm telling him | | | |
| | | | [. . . .] | | | |
| | | **MT1312:** | Jon says 80 tomorrow | | | |
| 365 | 6/17/20 | **MT1312:** | Jon sent 93635 | Message to Kimberley Tew | A, F, G, N | SW_FIL_0031308 7 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On June 18, 2020, $93,635.00 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly made to Global Fuel Logistics | | |
| 366 | 6/24/20 | **MT1312:**<br><br><br><br><br>**KT2046:**<br>**KT2046:**<br>**MT1312:**<br>**KT2046:**<br>**MT1312:**<br>**MT1312:**<br>**KT2046:**<br>**KT2046:**<br>**MT1312:** | Deposit done<br>Jon said he will send more money<br>He didn't say today or tomorrow<br>Waiting to hear back<br>Going to gym<br>Thank god!<br>I love you<br>He can send 55 today<br>And more the next day or week?<br>Working on it<br>He said he can't do another 90 he's going to "try" for 70<br>Can you get the rest of the cash out of the accounts and buy btc<br>Did you use the $500?<br>Jin sent 71k | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) "Jin" is a typo – it should be "Jon."<br><br>On June 23, 2020, $97,545 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly made to Aero Maintenance Resources<br><br>Bank records show transfers of money from the NFCU x3094 | A, D, F, G, K, N | SW_FIL_003131 13-<br>SW_FIL_003131 16 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|---|
| | | | | account to other accounts at NFCU controlled by Michael and Kimberley Tew. Michael Tew was photographed in the lobby of the Centennial branch of NFCU on June 24, 2020. NAVY_00001717 | | |
| 367 | 6/25/20 | **KT2046:** | Just to be safe should you go to Jon for another 30 | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests) "[C.A.]" and "[L.A.]" are references to the owners of NAC<br><br>On June 25, 2020, $71,550 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly made to Aero Maintenance Resources<br><br>Michael Tew was photographed in the lobby of the NFCU Centennial branch on June 25, 2020. NAVY_00001789. | A, D, F, G, H, K, N | SW_FIL_0031 3126- SW_FIL_0031 3129 |
| | | **MT1312:** | I'll ask | | | |
| | | | I don't know what he'll do | | | |
| | | **MT1312:** | Are you mad at me | | | |
| | | **KT2046:** | I'm scared how to do it all | | | |
| | | **KT2046:** | Can you figure out a Plehn | | | |
| | | **KT2046:** | Plan | | | |
| | | **KT2046:** | I'll make it happen today | | | |
| | | **MT1312:** | Yes | | | |
| | | | I don't know how much you owe | | | |
| | | | Don't worry about Jon | | | |
| | | | We can send him little bits as we go | | | |
| | | **MT1312:** | He's not answering | | | |
| | | **MT1312:** | He's on with [C.A.] I promise I will get him | | | |
| | | **MT1312:** | He won't call her he said JT will get her antenna up and she'll just call [L.A.]. He did say he wil probe her in person in the office tomorrow which will make sense and he'll see what else he can learn | | | |
| | | **MT1312:** | At gas station | | | |
| | | **KT2046:** | Whatever | | | |
| | | **KT2046:** | If this was you you'd be freaking out | | | |
| | | **KT2046:** | I thought [L.A.] and [A.S] hate each other | | | |
| | | **MT1312:** | [L.A.] Hates everyone until she doesn't | | | |
| | | **MT1312:** | She's a lunatic | | | |
| | | | It could be nothing | | | |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** We haven't done anythign wrong<br>**MT1312:** Certainly not to them | | | |
| 368 | 6/26/20 | **KT2046:** Do you have a $100 bill<br>**MT7473:** Yes on me<br>I didn't but enough I miscalculated by 600 I got 4300 plus the 100 I have<br>I didn't get from one account<br>I called Jon he is not answering<br>I will text him and he will tell me what he knows<br>And I'll work on the money ASAP<br>I'm on it<br>Going to gym<br>**MT7473:** Just pulled in<br>**KT2046:** What's going on with Jon we need an update on this crap<br>**MT1312:** He's on audit falls with [redacted] all morning<br>**MT7473:** He is texting no news he hasn't talked to anyone yet<br>**MT1312:** He's working until Midday<br>**KT2046:** But you will find out the story<br>**KT2046:** Not about money<br>**MT7473:** Yes both<br>**MT1312:** 100 percent<br>**MT1312:** Spoke to Jon<br>He doesn't think it's that serious<br>None of it makes sense<br>He got nothing new out of [A.S] she left for the day even before he did<br>That meeting next week isn't happening and there's no reschedule<br>**MT7473:** If we can send anything even small to Jon it will help for Monday pls believe me | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>"[A.S]" is a reference to NAC's Director of Accounting. During the calls on July 7 and July 8, Michael and Yioulos talked about their concerns that A.S. would find out about the fraud scheme. | A, F, G, H, K, J, N | SW_FIL_003131 30-<br>SW_FIL_003131 38 |
| 369 | 6/29/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached are the invoices for Aero Maintenance Resources, Inc. and Global Fuel Logistics for the month of June 2020. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | GFL_00000091-GFL_00000094 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Please contact me if you have any questions.<br><br>Thank<br><br>Jessica Thompson<br>Global Fuel Logistics, Inc. | | | |
| 370 | 6/30/20 | **MT1312:** He sent 105<br>**KT2046:** Great<br>**KT2046:** At least that's not bad news<br><br>[. . . .]<br><br>**KT2046:** Figure out if you want to be in this family. You were extremely rude to me in front of Jon and have said horrible things these past days. | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On June 30, 2020, $105,000 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly made to Aero Maintenance Resources<br><br>An ATM photograph shows Michael Tew making transactions in NFCU accounts on June 30, 2020. NAVY_00001787. | A, G, K, N | SW_FIL_003131 60;<br>SW_FIL_003131 62 |

# Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

**July 2020**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| 371 | 7/1/20 | **KT2046:**  Please you need to talk to Jon<br>**KT2046:**  This week<br>**KT2046:**  Today I guess<br><br>[. . . .[<br><br>**KT2046:**  Please stick with me<br>**KT2046:**  Please I know you are afraid of Jon<br>**KT2046:**  Weren't they supposed to have a meeting tomorrow<br>**KT2046:**  Does it still say pending<br>**MT7473:**  Says pending<br>**MT7473:**  The meeting f was supposed to be today. There's no meeting and nothing scheduled. [L.A.] is on her way to the hamptons wirh [C.A.] | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>On July 3, 2020, $95,000 sent via ACH to Navy Federal Credit Union Account [x]3094 for services purportedly rendered to Global Fuel Logistics, as alleged in Count 40 of the Indictment | A, F, G, K, H, I, N | SW_FIL_003131 76 |
| 372 | 7/1/20 | **KT0152:**  Omg thank you omg. You have saved me. And my family. I mean that. Don't send anything until the fall<br>I'll figure out how to break news to Michael he's going to be livid also but thank you so much Jon I just don't know what to say<br><br>No ChAnce at sending anything today and tomorrow like splitting it or best just once? I don't know how it all works that's michaels area<br>Area<br>**JY1709:**  I can't unfortunately. I'm not in the office right now.<br>**KT0152:**  Totally get it Jon<br>Omg thank you thank you | *See* Indictment ¶ 20 (alleging coordination by the Tews to decide how much to ask Yioulos to send them and the Tews' role in making those requests)<br><br>Google voice records show that the google voice number 4693190152 was created by someone identifying themselves as "Kimberley Tew" with an associated | A, D, F, G, K | INV_00005192 |

**Government's *James* Log**
**United States v. Tew, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|-------|------|--------------|--------------------|-----------------|--------|
| | | | email address that contains the year of Kimberley Tew's birth. ORD_00015068.<br><br>As set forth above in entry 160, Kimberley Tew had previously explained that she used Google Voice to contact J.y. | | |
| 373 | 7/2/20 | Michael Tew, using the email address accounting@globalfuel.co, sent an email to J.Y.'s business email account with two attached invoices, writing:<br><br>Dear Jon:<br><br>Attached is the invoice for Global Fuel Logistics for July 1, 2020.<br><br>Please contact me if you have questions.<br><br>Thank you<br><br>Jessica Thompson<br>Aero Maintenance Resources<br>A Unit of Global Fuel Logistics, Inc. | *See* above, entry 199, for information about GFL, AMR, Jessica Thompson, and the relevant paragraphs of the Indictment. | A, K, L | NAC_E_118548 |
| 374 | 7/7/20 | On July 7, 2020 Jonathan Yioulos made a consensually monitored call from his X1709 number to Michael Tew's x1312 number. The government will seek to admit the entire call and a transcript is attached.  In sum and substance:<br>    Yioulos referenced prior conversations in which he had alerted Michael that executives at NAC were asking questions about the fraudulent payments and a prior visit to NAC by the FBI.  As part of his efforts to keep Yioulos calm and involved in the conspiracy, Michael explained why he had been asking for money, how he had set up Global Fuel to receive the money.<br>    Among other things, Michael explained that they kept asking Yioulos because of Kimberley's gambling problem.  Michael also tried to reassure Yioulos about the scheme | At this point in time, J.Y. was no longer a conspirator because he was working with federal agents. However, Michael Tew and Kimberley Tew were still conspiring with another to get more payments from | A, B, D, E, F, G, H, I, J, K, M | INV_00008612-8768;<br><br>INV_00005038 |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | by explaining how he had set up Global Fuel and the payments to it in a way to avoid audit scrutiny.    Michael also tried to reassure Yioulos that MM was a real person that Kimberley had befriended.  Then he encouraged Yioulos to find out more about what the FBI was investigating so that they could "head things off at the pass." | NAC under false and fraudulent pretenses | | |
| 375 | 7/8/20 | On July 8, 2020 Jonathan Yioulos made a consensually monitored call from his X1709 number to Michael Tew's X1312 number. The government will seek to admit the entire call and a transcript is attached.  In sum and substance:    Again, Yioulos referenced the fact that NAC executives were starting to look at the fraudulent payments and, again, Michael tried to reassure Yioulos about their efforts to conceal the scheme to keep him involved in the conspiracy.    Michael asked Yioulos several questions about the activities of NAC's security director and its chief of accounting.    He also reassured Yioulos that he knew the guy at the P.M., Inc. company, who was a friend, and that he would not an issue for them.    When Yioulos mentioned that the payments added up to $5 million and asked where it went, Michael responded that he wished he had it under his mattress. He then advised Yioulos that wherever the auditors were in going up the vendor list, they should focus on that.    Michael expressed concern about GFL and AMR being combined for purposes of the audit, which would make those vendors among NAC's top suppliers.    At one point in the call, Michael said that he had a question from Kimberley about the FBI meeting.    Michael also reassured Yioulos that H.S. was a real person who had once been a friend of Kimberley.  He also told Yioulos that M.M. was also the person behind 5530 J.D. LLC    Michael also relayed that Kimberley had given them permission o blame her for the scheme.    When Yioulos confronted Michael about prior threats from Kimberley, Michael acknowledged they had happened and said "I didn't advise her to do that, obviously. I hope you know that cause I thought that was stupid."    Michael also tried to reassure Yiolous about his banking practices, telling Yioulos         "No, it is yeah no its its it wasn't great when it was going to my personal         account, which, you know, for ah, you know um, but that being said, ah, ninety         nine percent of the time, when it was going to my personal account, nobody         noticed a thing.  Not a thing.  Nothing was ever noticed." Later, Michael explained that bank forced him to open business accounts: | At this point in time, J.Y. was no longer a conspirator because he was working with federal agents. However, Michael Tew and Kimberley Tew were still conspiring with another to get more payments from NAC under false and fraudulent pretenses. | A, B, D, E, F, G, H, I, J, K, M | INV_00008506; INV_00005040 |

**Government's *James* Log**
***United States v. Tew*, 20-cr-000305-DDD**

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | Nothing, there was one time when they finally said, where they said we've noticed you've been getting business payments into your personal account. I said oh yeah I know. That they have that account on file there, and  its like I'm sending consent money back to them and then have it sent back to me. You know if you need me to (UI) a new business account, and she was like okay, but we're locking all your accounts until you open up a business account."<br>Michael also explained how he was able to transfer money between accounts:<br>No no I have the ability, I have the ability to transfer it as well. It can be federal. Its okay, so its not like a Wells Fargo. Its like ah, where it gives actually a lot of restrictions on transfers and stuff. They m maybe federal's not a great bank.<br><br>. . . .<br><br>The, you can transfer to any account as long as you add that account as a linked account, and easy to verify. I can add in transfer it into my mother in law's account. She has an account that my father in law's account, he has an account there. My sister in law's account there, all the kids have accounts there. I have my personal accounts there. Kim has her personal accounts there. Ah, literally in the ap you can log in, connect that account, link it and transfer as much money as you want out at any time. In or out. In and out. So its not d, and that's part (UI) they have no (UI). They allow it. Its not part of the, its just to whatever. They allow it. They let you do whatever the fuck you want to. The only only military former servicemen and women and their families are allowed to even use the bank<br>Michael  tried to reassure Yioulos that if the feds were looking, then the bank could have closed the accounts:<br>Um, because my bank. I mean banks just don't like keep your account.  I don't care what happens. The feds don't call a bank and say keep the bank account open and just watch it . But they don't fucking.  The bank have things that will close the fucking accounts. And they close, they close banks close accounts if they don't like the way you breathe.  Like if you, you know if you ah send too many cells they close your bank account . . .<br>Michael then reiterated that he and Kimberley hadn't kept all of the money and that some of it went to others to pay off Kimberley's debts:<br>Yes, out there with their, so yeah, that's the p, there was a lot of.  There was um,and (UI) some of it now.  I don't remember all of this, but there was a lot of | | | |

## Government's *James* Log
## *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | stress here, and I think what we did was stop sending money directly to them. You were send, you were sending money to us or Global Fuel or Sandhill, SHLC or whatever you were doing.  Million, like a m million of that more.  Two million of that allotted didn't go to us, and that was, we had this conversation.   We had this conversation actually, a year and a half ago or whatever, and you were like what the fuck, and we finally put those guys or whatever to bed, and then I mean I guess.  I I don't remember.  I honestly don't but um | | | |
| 376 | 7/8/20 | **MT1312:**  Be straight with me so i can at least know what to do how to prep for my kids. <br><br> **JY1709:**  I wouldn't do that. You know this. I just picked up my phone because I've been in with [C.A.] and Christer. We've been talking about the new 747's. Honestly nothing to worry about it seems. Tied up for a bit longer, but will getaway shortly to talk <br><br> [. . . .] <br><br> **MT1312**  I know with all going on its weird Can you send one more today and tomorrow for Friday [C.A.] will be back in Boca I have to get your btc <br> After our conversation today I realize much of your hard work adnd help did go to waste back then and you really need to hedge your bets also <br> **MT1312**  We're afraid Shit is going to blow up <br> **MT1312**  She's afraid you are workign with teh FBI <br> **MT1312**  The fbi is going to come here and kick on our door soon <br> **MT1312**  Now is the time to get us out of here <br> **MT1312**  Don't go dark pls don't be angry <br> **MT1312**  She thinks we shudl all turn ourselves in and end it <br> **MT1312**  Kimberley said she's turning herself in today <br> **MT1312**  She says we're ganginf up on her <br> **MT1312**  I'm going to jail <br><br> [. . . .] <br><br> **MT1312:**  Put me on with teh FBI <br> **JY1709:**  I'm in a meeting. I'm not ignoring you! <br> **MT1312:**  How much can you get out <br> **MT1312:**  Ok thank you | At this point in time, J.Y. was no longer a conspirator because he was working with federal agents. However, Michael Tew and Kimberley Tew were still conspiring with another to get more payments from NAC under false and fraudulent pretenses | A, E, F, G, I, J, K, N, M | INV_000005141-5142; INV_00005182; INV_00005185-91 |

## Government's *James* Log
### *United States v. Tew*, 20-cr-000305-DDD

| Entry | Date | Statement(s) | Additional Context | 801 Rationale(s) | Source |
|---|---|---|---|---|---|
| | | **MT1312:** Understood<br>**MT1312:** How much can you get out<br>**MT1312:** Global Fuel Logistics Inc<br>Navy Federal Credit Union<br>Account [XXXXXX]3094<br>ABA [REDACTED]<br>**JY1709:** I'm in this meeting with [C.A.], Christer and Treasury (loan through them). I don't have an opportunity to get out of this right now and I left my digis and mouse at home. Might be able to send tomorrow. How much are you looking for?<br>**MT1312:** Need you to leave that meeting<br>**JY1709:** I really can't. I'm supposed to leave a meeting with [C.A.] and treasury just out of the blue? They need me on this call.<br><br>[. . . .]<br><br>**MT1312:** How fast can you buy and how much<br>**MT1312:** You can open a crypto.com account it's easy<br>**MT1312:** Jon I don't know what the fuck is going on over there but this is all falling apart<br>How fast you can you buy me btc<br>The irs is here<br>What is going on<br>I am going to call [C.A.] if you don't answer<br>Just admit it.  You've been working with them all along | | | |