**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**
**Judge Daniel D. Domenico**

Case No.  20-cr-00305-DDD

Case Title:  United States of America v. Tew et al.

**GOVERNMENT'S  EXHIBIT LIST**

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 1 - 10 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 11 | | Signature Bank ACH Transaction re $11,250 to [PM], dated 04.03.2019 | SIG_00006978 | | | | | |
| 12 - 45 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 46 | Pulmer | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 08.17.2019-09.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 47 - 209 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 210 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2019-04.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 211 - 212 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 213 | | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 08.31.2019 | WFB_00000144-WFB_00000146 | | | | | |
| 214 - 224 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 225 | Pulmer | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 226 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 227 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 12.17.2019-01.16.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 228 - 229 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 230 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 03.31.2020 | WFB_00000144-WFB_00000146 | | | | | |
| 231 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 232 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2020-04.16.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 233 - 241 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 242 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2019-06.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 243 - 245 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 246 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 08.17.2019-09.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 247 -249 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 250 | | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 10.31.2019 | WFB_00000144-WFB_00000146 | | | | | |
| 251 - 301 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 302 | | Guaranty Bank and Trust Signature Card re Account x7867 Michael Tew | GUAR_00000001 | | | | | |
| 303 | | Navy Federal Credit Union Application re Kimberley Tew and Michael Tew | NAVY_00002211-NAVY_00002212 | | | | | |
| 304 | | Navy Federal Credit Union Application re Global Fuel Logistics | NAVY_00002211-NAVY_00002212 | | | | | |
| 305 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 306 | | Wells Fargo Bank Signature Card re Account x6934 Sand Hill, LLC | WFB_00000144-WFB_00000146 | | | | | |
| 307 | | Wells Fargo Bank Signature Card re Account x2064 Global Fuel Logistics | WFB_00000144-WFB_00000146 | | | | | |
| 308 - 311 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 312 | | Access National Bank Statement re Account x5965 [PM] Inc., statement period 12.01.2018-12.31.2018 | ACNB_00000101 | | | | | |
| 313 | | Simple Signature Card for Kimberley Tew | SFT_00000001 | | | | | |
| 314 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 07.17.2019-08.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 315 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 09.17.2019-10.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 316 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 10.17.2019-11.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 317 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 11.17.2019-12.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 318 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 319 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2020-02.16.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 320 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2020-03.16.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 321 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 322 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2020-05.16.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 323 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2020-06.16.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 324 - 327 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 328 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2019-05.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 329 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2019-06.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 330 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 06.17.2019-07.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 331 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 09.17.2019-10.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 332 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 10.17.2019-11.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 333 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 334 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 09.30.2019 | WFB_00001054-WFB_00001058 | | | | | |
| 335 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 11.30.2019 | WFB_00001054-WFB_00001058 | | | | | |
| 336 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 12.31.2019 | WFB_00001054-WFB_00001058 | | | | | |
| 337 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 01.31.2020 | WFB_00001054-WFB_00001058 | | | | | |
| 338 | | Wells Fargo Bank Statement re Account x6934 Sand Hill, LLC, dated 09.30.2019 | WFB_00001054-WFB_00001058 | | | | | |
| 339 | | Wells Fargo Bank Statement re Account x6934 Sand Hill, LLC, dated 10.31.2019 | WFB_00001054-WFB_00001058 | | | | | |
| 340 | | Wells Fargo Bank Statement re Account x6934 Sand Hill, LLC, dated 12.31.2019 | WFB_00001054-WFB_00001058 | | | | | |
| 341 - 355 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 356 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | NAVY_00002211-NAVY_00002212 | | | | | |
| 357 - 377 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 378 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2019-05.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 379 - 380 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 381 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 06.17.2019-07.16.2019 | NAVY_000000002; NAVY_00000003 | | | | | |
| 382 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, statement period 06.01.2019-06.30.2019 | WFB_00000144-WFB_00000146 | | | | | |
| 383 | | Signature Bank ACH Transactions re: $45,000 to Global Fuel Logistics, dated 07.30.2019; $47,000 to SHI LLC, dated 08.01.2019; and $30,000 to SHI LLC, dated 08.05.2019 | SIG_00006978 | | | | | |
| 384 - 392 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 393 | | Navy Federal Credit Union Statement re Access x1390 Global Fuel Logistics Inc, statement period 06.08.2010-06.30.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 394 | | Navy Federal Credit Union Check re Acct x3494 $500.00 to Sand Hill LLC, dated 10.15.19 | NAVY_000000002; NAVY_00000003 | | | | | |
| 395 | | Navy Federal Credit Union Surveillance Photo, dated 04.14.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 396 | | Navy Federal Credit Union Surveillance Photo, dated 04.03.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 397 | | Navy Federal Credit Union Surveillance Photo, dated 02.04.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 398 | | Navy Federal Credit Union Surveillance Photo, dated 01.13.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 399 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 08:14:04.950 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 400 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 401 | | Navy Federal Credit Union Surveillance Photo, dated 06.26.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 402 | | Navy Federal Credit Union Surveillance Photo, dated 06.08.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 403 | | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 02:19:42.572 PM | NAVY_00002211-NAVY_00002212 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 404 | | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 09:23:58.357 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 405 | | Navy Federal Credit Union Surveillance Photo, dated 03.06.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 406 | | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 407 | | Navy Federal Credit Union Surveillance Photo, dated 05.04.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 408 | | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:02:07.321 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 409 | | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:05:40.320 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 410 | | Navy Federal Credit Union Surveillance Photo, dated 02.12.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 411 | | Navy Federal Credit Union Surveillance Photo, dated 02.25.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 412 | | Navy Federal Credit Union Surveillance Photo, dated 01.23.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 413 | | Navy Federal Credit Union Surveillance Photo, dated 01.29.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 414 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | NAVY_00002211-NAVY_00002212 | | | | | |
| 415 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:59:59.914 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 416 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 417 | | Navy Federal Credit Union Surveillance Photo, dated 06.30.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 418 | | Navy Federal Credit Union Surveillance Photo, dated 06.25.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 419 | | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:16:56.734 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 420 | | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:17:57.737 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 421 | | Navy Federal Credit Union Surveillance Photo, dated 03.11.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 422 | | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 11:58:06.124 AM | NAVY_00002211-NAVY_00002212 | | | | | |
| 423 | | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 05:08:46.082 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 424 | | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 12:12:35.352 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 425 | | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 06:36:34.932 PM | NAVY_00002211-NAVY_00002212 | | | | | |
| 426 | | Navy Federal Credit Union Surveillance Photo, dated 03.27.2020 | NAVY_00002211-NAVY_00002212 | | | | | |
| 427 - 499 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 500 | | Kraken Opening Documents | KRKN_00000001 | | | | | |
| 501 | | Kraken Opening Documents | KRKN_00000001 | | | | | |
| 502 | | Coinbase profile image records for Michael Tew | | | | | | |
| 503 | | Coinbase profile image records for Kimberley Tew | | | | | | |
| 504 | | PayPal Account Record | | | | | | |
| 505 | Palmer | McDonald Audi Purchase Documents re 2016 Audi A4 VIN x2447, dated 10.03.2019 | | | | | | |
| 506 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 507 | | Wynn Jackpot Report | WYNN_0000002 | | | | | |
| 508 | | Wynn Loss Summary | WYNN_0000002 | | | | | |
| 509 | | Wynn Folio | WYNN_0000002 | | | | | |
| 510 | | Wynn Record | WYNN_0000002 | | | | | |
| 511 | | Wynn Las Vegas Hotel stay record re: Kimberley Ann Tew, arrival 09.01.2019 & departure 09.05.2019 | WYNN_0000002 | | | | | |
| 512 | | GoDaddy Records re Domain Name "Global Fuel.Co" | ORD_00010742 | | | | | |
| 513 | | GoDaddy Records re Domain Name "Sandhillrp.com" | ORD_00010742 | | | | | |
| 514 | | AT&T Subscriber Record - x1312 | ORD_00020003-ORD_00020004 | | | | | |
| 515 | | AT&T Subscriber Record - x7473 | ORD_00020003-ORD_00020004 | | | | | |
| 516 | | AT&T Subscriber Record x2046 | ORD_00020003-ORD_00020004 | | | | | |
| 517 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 517 | | AT&T Records re Text Messages | ORD_00020003-ORD_00020004 | | | | | |
| 518 | | Verizon Records re Jonathan Yioulos 917-685-1312 | ORD_00019935 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 519 | | Spreadsheet of Verizon Call Records re 585-737-1709 | ORD_00019935 | | | | | |
| 520 | | Record re [5530JD] Email Recovery ([C.R.]@gmail.com) | ORD_00019997-ORD_00020002 | | | | | |
| 521 | | Record re [PM] email recovery ([PM]@gmail.com) | ORD_00017711 | | | | | |
| 522 | Palmer | Google Voice record re 469-319-0152 | ORD_00019992-ORD_00019996 | | | | | |
| 523 | | Google Pay Record | ORD_00019962-ORD_00019976 | | | | | |
| 524 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 525 | | Colorado Secretary of State Statement of Foreign Entity Authority re: Sand Hill LLC, filed 11.12.2018 | VCORP_00000001 | | | | | |
| 526 | | Email re: [5530JD] Invoice #7321116 for $15,000, dated 08.22.2018 | | | | | | |
| 527 | | Email re: [PM] Invoice #6540 for $15,312.50, dated 01.07.2019 | | | | | | |
| 528 | | Email re: [PM] Invoice #6775 for $15,250.00, dated 02.07.2019 | | | | | | |
| 529 | | Email re: [PM] Invoice #7004 for $11,250.00, dated 02.07.2019 | | | | | | |
| 530 | | Email re: [PM] Invoice #6910 for $30,150.00, dated 04.03.2019 | | | | | | |
| 531 | | Invoice re: [HS CPA] for $15,000.00 dated 08.08.2018 | | | | | | |
| 532 | | Invoice #7321116 re: [5530JD] for $15,000.00, dated 08.15.2018 | | | | | | |
| 533 | | Invoice #7321117 re: [5530JD] for $15,000.00, dated 08.31.2018 | | | | | | |
| 534 | | Invoice #7321119 re: [5530JD] for $15,000.00, dated 09.01.2018 | | | | | | |
| 535 | | Invoice #7321122 re: [5530JD] for $30,000.00, dated 11.01.2018 | | | | | | |
| 536 | | Invoice #79466 re: [MCG] for $30,000.00, dated 10.12.2018 | | | | | | |
| 537 | | Invoice #79487 re: [MCG] for $10,000.00, dated 10.30.2018 | | | | | | |
| 538 | | Invoice #79488 re: [MCG] for $30,000.00, dated 11.30.2018 | | | | | | |
| 539 | | Invoice #79489 re: [MCG] for $30,000.00, dated 11.30.2018 | | | | | | |
| 540 | | Invoice #79490 re: [MCG] for $25,000.00, dated 12.11.2018 | | | | | | |
| 541 | | Invoice #6516 re: [PM] for $21,250.00, due 12.07.2018 | | | | | | |
| 542 | | Invoice #6910 re: [PM] for $20,250.00, dated 03.18.2019 | | | | | | |
| 543 | | Invoice #6976 re: [PM] for $38,000.00, dated 03.28.2019 | | | | | | |
| 544 | | Invoice #7004 re: [PM] for $11,250.00, dated 04.03.2019 | | | | | | |
| 545 | | Invoice #7101 re: [PM] for $37,500.00, dated 04.08.2019 | | | | | | |
| 546 | | Invoice #7201 re: [PM] for $40,000.00, dated 05.13.2019 | | | | | | |
| 547 | | Invoice #7263 re: [PM] for $10,100.00, dated 05.30.2019 | | | | | | |
| 548 | | Invoice #7312 re: [PM] for $9,500.00, dated 06.14.2019 | | | | | | |
| 549 | | Invoice #6670 re: [PM] for $23,350.00, dated 01.11.2019 | | | | | | |
| 550 | | Invoice #6712 re: [PM] for $27,562.50, dated 01.18.2019 | | | | | | |
| 551 | | Invoice #6714 re: [PM] for $21,000.00, dated 01.23.2019 | | | | | | |
| 552 | | Invoice #6804 re: [PM] for $37,800.00, dated 03.04.2019 | | | | | | |
| 553 | | Invoice #6881 re: [PM] for $31,500.00, dated 03.14.2019 | | | | | | |
| 554 | | Invoice #7156 re: [PM] for $75,000.00, dated 04.29.2019 | | | | | | |
| 555 | | Invoice #7158 re: [PM] for $19,890.00, dated 04.29.2019 | | | | | | |
| 556 | | Invoice #7322 re: [PM] for $30,000.00, dated 06.27.2019 | | | | | | |
| 557 | | Signature Bank ACH Transaction re $20,250.00 to [PM], dated 03.18.2019 | SIG_00006978 | | | | | |
| 558 - 599 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 600 | Palmer | James Log (ECF #341-1), filed 12.05.2023 | | | • | | | |
| 601 | Palmer | Communication in Furtherance of Conspiracy Described in James Log Entry #1 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 602 | Palmer | Communication in Furtherance of Conspiracy Described in James Log Entry # 2 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 603 | | Communication in Furtherance of Conspiracy Described in James Log Entry # 3 | | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 604 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 4 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 605 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 5 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 606 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 6 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 607 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 7 | | | | | | |
| 608 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 8 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 609 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 9 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 610 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 10 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 611 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 11 | | | | | | |
| 612 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 12 | SW_FIL_00000094 - SW_FIL_00000099 | | | | | |
| 613 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 13 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 614 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 14 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 615 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 15 | SW_FIL_00000094 - SW_FIL_00000099 | | | | | |
| 616 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 16 | | | | | | |
| 617 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 17 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 618 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 18 | | | | | | |
| 619 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 19 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 620 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 20 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 621 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 21 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 622 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 22 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 623 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 23 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 624 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 24 | | | | | | |
| 625 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 25 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 626 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 26 | | | | | | |
| 627 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 27 | | | | | | |
| 628 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 28 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 629 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 29 | SW_FIL_00000094 - SW_FIL_00000099 | | | | | |
| 630 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 30 | | | | | | |
| 631 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 31 | | | | | | |
| 632 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 32 | | | | | | |
| 633 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 33 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 634 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 34 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 635 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 35 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 636 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 36 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 637 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 37 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 638 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 38 | SW_FIL_00000094 - SW_FIL_00000099 | | | | | |
| 639 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 39 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 640 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 40 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 641 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 41 | | | | | | |
| 642 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 42 | SW_FIL_00000094 - SW_FIL_00000099 | | | | | |
| 643 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 43 | | | | | | |
| 644 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 44 | | | | | | |
| 645 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 45 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 646 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 46 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 647 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 47 | SW_FIL_00011401 - SW_FIL_00011407 | | | | | |
| 648 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 48 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 649 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 49 | SW_FIL_00011401 - SW_FIL_00011407 | | | | | |
| 650 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 50 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 651 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 51 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 652 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 52 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 653 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 53 | | | | | | |
| 654 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 54 | VCORP_0000001 | | | | | |
| 655 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 55 | VCORP_0000001 | | | | | |
| 656 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 56 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 657 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 57 | | | | | | |
| 658 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 58 | SW_FIL_00000094-SW_FIL_00000099 | | | | | |
| 659 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 59 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 660 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 60 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 661 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 61 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 662 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 62 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 663 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 63 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 664 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 64 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 665 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 65 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 666 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 66 | SW_FIL_00000094-SW_FIL_00000099 | | | | | |
| 667 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 67 | SW_FIL_00000094-SW_FIL_00000099 | | | | | |
| 668 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 68 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 669 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 69 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 670 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 70 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 671 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 71 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 672 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 72 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 673 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 73 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 674 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 74 | SW_FIL_00000094-SW_FIL_00000099 | | | | | |
| 675 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 75 | SW_FIL_00000094-SW_FIL_00000099 | | | | | |
| 676 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 76 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 677 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 77 | | | | | | |
| 678 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 78 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 679 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 79 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 680 | Fi | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 80 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 681 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 81 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 682 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 82 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 683 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 83 | | | | | | |
| 684 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 84 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 685 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 85 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 686 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 86 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 687 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 87 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 688 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 88 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 689 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 89 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 690 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 90 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 691 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 91 | | | | | | |
| 692 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 92 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 693 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 93 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 694 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 94 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 695 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 95 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 696 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 96 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 697 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 97 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 698 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 98 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 699 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 99 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 700 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 100 | | | | | | |
| 701 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 101 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 702 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 102 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 703 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 103 | SW_FIL_000011557 - SW_FIL_00011561 | | | | | |
| 704 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 104 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 705 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 105 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 706 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 106 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 707 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 107 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 708 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 108 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 709 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 109 | | | | | | |
| 710 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 110 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 711 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 111 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 712 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 112 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 713 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 113 | | | | | | |
| 714 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 114 | | | | | | |
| 715 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 115 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 716 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 116 | | | | | | |
| 717 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 117 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 718 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 118 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 719 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 119 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 720 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 120 | | | | | | |
| 721 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 121 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 722 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 122 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 723 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 123 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 724 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 124 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 725 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 125 | | | | | | |
| 726 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 126 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 727 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 127 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 728 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 128 | | | | | | |
| 729 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 129 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 730 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 130 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 731 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 131 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 732 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 132 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 733 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 133 | | | | | | |
| 734 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 134 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 735 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 135 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 736 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 136 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 737 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 137 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 738 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 138 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 739 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 139 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 740 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 140 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 741 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 141 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 742 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 142 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 743 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 143 | | | | | | |
| 744 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 144 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 745 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 145 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 746 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 146 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 747 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 147 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 748 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 148 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 749 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 149 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 750 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 150 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 751 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 151 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 752 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 152 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 753 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 153 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 754 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 154 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 755 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 155 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 756 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 156 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 757 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 157 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 758 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 158 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 759 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 159 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 760 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 160 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 761 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 161 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 762 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 162 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 763 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 163 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 764 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 164 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 765 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 165 | | | | | | |
| 766 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 166 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 767 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 167 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 768 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 168 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 769 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 169 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 770 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 170 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 771 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 171 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 772 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 172 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 773 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 173 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 774 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 174 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 775 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 175 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 776 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 176 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 777 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 177 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 778 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 178 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 779 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 179 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 780 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 180 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 781 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 181 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 782 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 182 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 783 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 183 | | | | | | |
| 784 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 184 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 785 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 185 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 786 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 186 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 787 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 187 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 788 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 188 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 789 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 189 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 790 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 190 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 791 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 191 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 792 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 192 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 793 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 193 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 794 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 194 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 795 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 195 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 796 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 196 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 797 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 197 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 798 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 198 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 799 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 199 | VCORP_00000001 | | | | | |
| 800 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 200 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 801 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 201 | SW_FIL_00011557 - SW_FIL_00011561 | | | | | |
| 802 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 202 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| 803 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 203 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 804 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 204 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 805 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 205 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 806 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 206 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 807 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 207 | VCORP_00000001 | | | | | |
| 808 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 208 | VCORP_00000001 | | | | | |
| 809 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 209 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 810 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 210 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 811 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 211 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 812 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 212 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 813 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 213 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 814 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 214 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 815 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 215 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 816 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 216 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 817 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 217 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 818 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 218 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 819 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 219 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 820 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 220 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 821 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 221 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 822 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 222 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 823 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 223 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 824 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 224 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |
| 825 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 225 | SW_FIL_00008530-SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 826 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 226 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 827 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 227 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 828 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 228 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 829 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 229 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 830 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 230 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 831 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 231 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 832 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 232 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 833 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 233 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 834 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 234 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 835 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 235 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 836 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 236 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 837 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 237 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 838 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 238 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 839 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 239 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 840 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 240 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 841 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 241 | | | | | | |
| 842 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 242 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 843 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 243 | | | | | | |
| 844 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 244 | | | | | | |
| 845 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 245 | | | | | | |
| 846 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 246 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 847 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 247 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 848 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 248 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 849 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 249 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| 850 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 250 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 851 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 251 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 852 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 252 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 853 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 253 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 854 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 254 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 855 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 255 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 856 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 256 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 857 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 257 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 858 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 258 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 859 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 259 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 860 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 260 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 861 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 261 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 862 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 262 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 863 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 263 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 864 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 264 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 865 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 265 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 866 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 266 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 867 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 267 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 868 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 268 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 869 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 269 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 870 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 270 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 871 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 271 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 872 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 272 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 873 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 273 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 874 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 274 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 875 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 275 | | | | | | |
| 876 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 276 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 877 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 277 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 878 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 278 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 879 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 279 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 880 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 280 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 881 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 281 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 882 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 282 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 883 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 283 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 884 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 284 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 885 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 285 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 886 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 286 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 887 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 287 | | | | | | |
| 888 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 288 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 889 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 289 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 890 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 290 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 891 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 291 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 892 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 292 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 893 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 293 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 894 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 294 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-----------------|-------------|---------|----------|---------|----------------|
| 895 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 295 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 896 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 296 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 897 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 297 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 898 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 298 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 899 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 299 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 900 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 300 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 901 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 301 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 902 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 302 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 903 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 303 | | | | | | |
| 904 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 304 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 905 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 305 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 906 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 306 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 907 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 307 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 908 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 308 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 909 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 309 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 910 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 310 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 911 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 311 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 912 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 312 | | | | | | |
| 913 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 313 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 914 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 314 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 915 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 315 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 916 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 316 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 917 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 317 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| 918 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 318 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 919 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 319 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 920 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 320 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 921 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 321 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 922 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 322 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 923 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 323 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 924 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 324 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 925 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 325 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 926 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 326 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 927 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 327 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 928 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 328 | | | | | | |
| 929 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 329 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 930 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 330 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 931 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 331 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 932 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 332 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 933 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 333 | | | | | | |
| 934 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 334 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 935 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 335 | | | | | | |
| 936 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 336 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 937 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 337 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 938 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 338 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 939 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 339 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 940 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 340 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 941 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 341 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 942 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 342 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 943 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 343 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 944 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 344 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 945 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 345 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 946 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 346 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 947 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 347 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 948 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 348 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 949 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 349 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 950 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 350 | | | | | | |
| 951 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 351 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 952 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 352 | | | | | | |
| 953 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 353 | | | | | | |
| 954 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 354 | | | | | | |
| 955 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 355 | | | | | | |
| 956 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 356 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 957 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 357 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 958 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 358 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 959 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 359 | | | | | | |
| 960 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 360 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 961 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 361 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 962 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 362 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 963 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 363 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 964 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 364 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |
| 965 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 365 | SW_FIL_00008530- SW_FIL_00008531 | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| 966 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 366 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 967 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 367 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 968 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 368 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 969 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 369 | | | | | | |
| 970 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 370 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 971 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 371 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 972 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 372 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 973 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 373 | SW_FIL_00008530- SW_FIL_000008531 | | | | | |
| 974 | | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 374 | N/A | | | | | |
| 975 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 375 | N/A | | | | | |
| 976 | Palmer | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 376 | N/A | | | | | |
| 977 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 978 | | Email re Kimberley Tew $10,000 Invoice, dated 12.31.2018 | | | | | | |
| 979 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 980 | | Email re Lululemon Order Confirmation to Amy Tew, dated 11.04.2018 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 981 | | Email re Lilky Pulitzer Shipping Confirmation to Amy Tew, dated 10.18.2018 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 982 | | Email re Lilky Pulitzer Order Confirmation to Amy Tew, dated 10.17.2018 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 983 | | Email re Saks Fifth Avenue Order Confirmation to Amy Tew, dated 10.18.2018 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 984 | | Email re Zappos Order Confirmation to Amy Tew, dated 11.03.2018 | SW_FIL_00011402 - SW_FIL_00011407 | | | | | |
| 985 | | Email re Kimberley Tew Introduction & Contact Information, dated 01.30.2018 | | | | | | |
| 986 | | Invoice #001 re: Kimberley Tew for $10,000.00, dated 02.08.2018 | | | | | | |
| 987 | Palmer | Transcript of 07.07.2020 consensual call | | | | | | |
| 988 | Palmer | Transcript of 07.08.2020 consensual call | | | | | | |
| 989 - 1000 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 1001 | | Account Owners and Signors for Relevant Bank Accounts | | | | | | |
| 1002 | | Payments of Fraudulent Invoices by NAC between August 2018 and July 2020 | | | | | | |
| 1003 | | Deposits of Fraudulent Invoices by NAC between August 2018 and July 2020 | | | | | | |
| 1004 | Palmer | Summary of [HS CPA], [MCG], and [5530JD] Invoices and Payments | | | | | | |
| 1005 | | Summary of [PM] Invoices and Payments | | | | | | |
| 1006 | | Summary of Global Fuel Logistics Invoices and Payments | | | | | | |
| 1007 | | Summary of Aero Maintenance Resources Invoices and Payments | | | | | | |
| 1008 - 1099 | | INTENTIONALLY LEFT BLANK | | | | | | |
| 1100 | | Certificate of Authenticity for Atlantic Union Bank | | | | | | |
| 1101 | | Certificate of Authenticity for ANB Bank | | | | | | |
| 1102 | | Certificate of Authenticity for ANB Bank | | | | | | |

| Exhibit | Witness | Brief Description | 902 Declaration | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| 1103 | | Certificate of Authenticity for BBVA | | | | | | |
| 1104 | | Certificate of Authenticity for BBVA | | | | | | |
| 1105 | | Certificate of Authenticity for Guaranty Bank and Trust Company | | | | | | |
| 1106 | | Certificate of Authenticity for Kraken | | | | | | |
| 1107 | | Certificate of Authenticity for Navy Federal Credit Union | | | | | | |
| 1108 | | Certificate of Authenticity for GoDaddy | | | | | | |
| 1109 | | Certificate of Authenticity for Google | | | | | | |
| 1110 | | Certificate of Authenticity for Verizon | | | | | | |
| 1111 | | Certificate of Authenticity for Regions Bank | | | | | | |
| 1112 | | Certificate of Authenticity for Simple Finance Technology Corp | | | | | | |
| 1113 | | Certificate of Authenticity for Signature Bank | | | | | | |
| 1114 | | Certificate of Authenticity for Google | | | | | | |
| 1115 | Palmer | Certificate of Authenticity for Apple | | | | | | |
| 1116 | | Certificate of Authenticity for Google | | | | | | |
| 1117 | | Certificate of Authenticity for Google | | | | | | |
| 1118 | | Certificate of Authenticity for Vcorp | | | | | | |
| 1119 | | Certificate of Authenticity for Wells Fargo Bank | | | | | | |
| 1120 | | Certificate of Authenticity for Wells Fargo Bank | | | | | | |
| 1121 | | Certificate of Authenticity for Wynn Las Vegas | | | | | | |
| 1122 | | Certificate of Authenticity for Google | | | | | | |
| 1123 | | Certificate of Authenticity for Google | | | | | | |
| 1124 | | Certificate of Authenticity for Google | | | | | | |
| 1125 | | Certificate of Authenticity for Google | | | | | | |
| 1126 | | Certificate of Authenticity for Google | | | | | | |
| 1127 | | Certificate of Authenticity for AT&T | | | | | | |
| 1128 | | Certificate of Authenticity for Navy Federal Credit Union | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |